# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF LOUISIANA
## LAFAYETTE DIVISION

In re: A&B VALVE AND PIPING SYSTEMS LLC  §  Case No. 15-51336
§
§
Debtor(s)  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

ELIZABETH G. ANDRUS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $31,445,090.58         Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$2,562,099.68         Claims Discharged
                                                      Without Payment: N/A

Total Expenses of Administration:$217,699.36

3) Total gross receipts of $    2,779,799.04   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00     (see **Exhibit 2**), yielded net receipts of  $2,779,799.04 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $13,396,849.87 | $18,563,259.77 | $4,975,877.66 | $2,561,728.50 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 203,901.05 | 184,807.55 | 184,807.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 371,944.26 | 371,944.26 | 32,891.81 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 375,345.07 | 352,828.64 | 352,148.97 | 371.18 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 16,947,443.85 | 12,865,242.60 | 12,865,242.60 | 0.00 |
| **TOTAL DISBURSEMENTS** | $30,719,638.79 | $32,357,176.32 | $18,750,021.04 | $2,779,799.04 |

    4) This case was originally filed under Chapter 11 on October 16, 2015 and it was converted to Chapter 7 on February 05, 2016.The case was pending for 65 months.

    5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/30/2021      By: /s/ELIZABETH G. ANDRUS
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adjustment to update case due to RDC software | 1129-000 | 510.85 |
| Castex Energy, Inc - Revenue for Voyager Petrole | 1129-000 | -510.85 |
| Funds wired to incorrect  (A&B Valve 15-51336) | 1280-000 | -96,028.99 |
| Funds wired to incorrect case. C\kK #101  issued | 1280-000 | 96,028.99 |
| Cash | 1129-000 | 1,300,668.57 |
| Intercompany receivable - Kimzey Casing Service, | 1129-000 | 975,382.91 |
| Prepaid Assets | 1129-000 | 159,963.24 |
| Cash Retainer - Kelly Hart law firm | 1229-000 | 193,096.42 |
| Cash Retainer - Grant Thornton | 1229-000 | 42,873.90 |
| Environmental Lost Profits Damages | 1249-000 | 107,814.00 |
| **TOTAL GROSS RECEIPTS** | | $2,779,799.04 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19S | COASTAL WELDING SUPPLY INC | 4210-000 | N/A | 395.00 | 0.00 | 0.00 |
| 52 | Jefferson County | 4210-000 | N/A | 1,433.04 | 0.00 | 0.00 |
| 54 | Rusk County | 4210-000 | N/A | 31,080.49 | 31,080.49 | 31,080.49 |

**UST Form 101-7-TDR (10/1/2010)**

| | PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55 | Harris County et al | 4210-000 | N/A | 22,871.34 | 22,871.34 | 22,871.34 |
| 57 | Ector CAD | 4210-000 | N/A | 24,067.54 | 24,067.54 | 24,067.54 |
| 58 | Winkler County | 4210-000 | N/A | 1,386.84 | 1,386.84 | 1,386.84 |
| 59 | Pecos County | 4210-000 | N/A | 5,816.60 | 5,816.60 | 5,816.60 |
| 79 | Aldine Independent School District Tax Office | 4210-000 | N/A | 24,669.10 | 0.00 | 0.00 |
| 128 | DRINKWATER PRODUCTS | 4210-000 | N/A | 27,892.00 | 0.00 | 0.00 |
| 173 | Gauthier Homes Inc. | 4210-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 177 | Karnes County | 4210-000 | N/A | 22,688.84 | 0.00 | 0.00 |
| 181 | Karnes County | 4210-000 | N/A | 22,688.84 | 0.00 | 0.00 |
| 182 | Galena Park Independent School District | 4210-000 | N/A | 10,467.93 | 0.00 | 0.00 |
| 183 | Harris County Utility District #14 | 4210-000 | N/A | 11,510.68 | 0.00 | 0.00 |
| 185 | Galena Park Independent School District | 4210-000 | N/A | 11,514.72 | 0.00 | 0.00 |
| 186 | Harris County Utility District #14 | 4210-000 | N/A | 12,661.75 | 0.00 | 0.00 |
| 187 | Progress Solutions Integration, LLC | 4210-000 | N/A | 844.00 | 0.00 | 0.00 |
| 194 | PNC BANK, NATIONAL ASSOCIATION | 4210-000 | 6,467,837.33 | 8,476,777.83 | 0.00 | 0.00 |
| 197 | 3K Partners, Ltd. (TO BE REFILED) | 4210-000 | N/A | 4,890,654.85 | 0.00 | 0.00 |
| 198 | 3K Partners, Ltd. | 4210-000 | 4,201,198.16 | 4,890,654.85 | 4,890,654.85 | 2,476,505.69 |
| 272 | PROCESS SOLUTIONS INTEGRATION | 4210-000 | N/A | 844.00 | 0.00 | 0.00 |
| 336 | Wells Supply, LLC | 4110-000 | N/A | 59,839.53 | 0.00 | 0.00 |
| NOTFILED | DELL FINANCIAL SERVICES LLC PAYMENT PROCESSING CENTER | 4110-000 | 139,782.78 | N/A | N/A | 0.00 |
| NOTFILED | DELL FINANCIAL SERVICES LLC PAYMENT PROCESSING CENTER | 4110-000 | 86,093.94 | N/A | N/A | 0.00 |
| NOTFILED | PNC BANK, NATIONAL ASSOCIATION | 4110-000 | 1,251,873.50 | N/A | N/A | 0.00 |
| NOTFILED | PNC BANK, NATIONAL ASSOCIATION | 4110-000 | 965,086.32 | N/A | N/A | 0.00 |
| NOTFILED | Prime Rate Premium Finance Corp. | 4110-000 | 284,977.84 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $13,396,849.87 | $18,563,259.77 | $4,975,877.66 | $2,561,728.50 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Expenses - ELIZABETH G. ANDRUS | 2200-000 | N/A | 1,921.19 | 1,921.19 | 1,921.19 |
| Trustee Compensation - ELIZABETH G. ANDRUS | 2100-000 | N/A | 106,643.97 | 106,643.97 | 106,643.97 |
| Other - Lugenbuhl, Wheaton, Peck, Ranking & Hubbard | 2990-000 | N/A | 47,875.50 | 28,782.00 | 28,782.00 |
| U.S. Trustee Quarterly Fees - United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 10,725.00 | 10,725.00 | 10,725.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Darnall, Sikes, Gardes & Frederick | 3420-000 | N/A | 294.77 | 294.77 | 294.77 |
| Other – Darnall, Sikes, Gardes & Frederick | 3410-000 | N/A | 9,540.70 | 9,540.70 | 9,540.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 726.62 | 726.62 | 726.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 415.90 | 415.90 | 415.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 420.90 | 420.90 | 420.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 639.55 | 639.55 | 639.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 590.67 | 590.67 | 590.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 745.08 | 745.08 | 745.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 704.71 | 704.71 | 704.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 650.84 | 650.84 | 650.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 712.68 | 712.68 | 712.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 667.15 | 667.15 | 667.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 712.45 | 712.45 | 712.45 |
| Other – Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 170.76 | 170.76 | 170.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 622.54 | 622.54 | 622.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 688.13 | 688.13 | 688.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 622.39 | 622.39 | 622.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 842.74 | 842.74 | 842.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 756.14 | 756.14 | 756.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 674.18 | 674.18 | 674.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 766.17 | 766.17 | 766.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 672.18 | 672.18 | 672.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 740.68 | 740.68 | 740.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 693.33 | 693.33 | 693.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 670.63 | 670.63 | 670.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 762.67 | 762.67 | 762.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 646.38 | 646.38 | 646.38 |
| Other – Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 132.76 | 132.76 | 132.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 691.31 | 691.31 | 691.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 667.25 | 667.25 | 667.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 758.14 | 758.14 | 758.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 665.14 | 665.14 | 665.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 732.92 | 732.92 | 732.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 708.93 | 708.93 | 708.93 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 365.35 | 365.35 | 365.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 430.27 | 430.27 | 430.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 390.80 | 390.80 | 390.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 377.46 | 377.46 | 377.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 429.20 | 429.20 | 429.20 |
| Other – Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 124.35 | 124.35 | 124.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 363.82 | 363.82 | 363.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 376.43 | 376.43 | 376.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,136.56 | 1,136.56 | 1,136.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,229.51 | 1,229.51 | 1,229.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 492.31 | 492.31 | 492.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 41.53 | 41.53 | 41.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 37.72 | 37.72 | 37.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 36.43 | 36.43 | 36.43 |
| Other – Mechanics Bank | 2600-000 | N/A | 41.43 | 41.43 | 41.43 |
| Other – Mechanics Bank | 2600-000 | N/A | 35.11 | 35.11 | 35.11 |
| Other – Mechanics Bank | 2600-000 | N/A | 41.35 | 41.35 | 41.35 |
| Other – Mechanics Bank | 2600-000 | N/A | 38.71 | 38.71 | 38.71 |
| Other – Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 25.17 | 25.17 | 25.17 |
| Other – Mechanics Bank | 2600-000 | N/A | 34.93 | 34.93 | 34.93 |
| Other – Mechanics Bank | 2600-000 | N/A | 36.44 | 36.44 | 36.44 |
| Other – Mechanics Bank | 2600-000 | N/A | 72.83 | 72.83 | 72.83 |
| Other – Mechanics Bank | 2600-000 | N/A | 70.29 | 70.29 | 70.29 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $203,901.05 | $184,807.55 | $184,807.55 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AIV, LP | 6910-000 | N/A | 25,619.00 | 25,619.00 | 0.00 |
| Dodson Global, Inc. | 6910-000 | N/A | 29,899.94 | 29,899.94 | 0.00 |
| Texas Pipe and Supply, LTC | 6910-000 | N/A | 20,083.01 | 20,083.01 | 0.00 |
| Circor Energy Products, Inc. | 6910-000 | N/A | 27,576.20 | 27,576.20 | 0.00 |
| TATCO Machine & Repair, Inc. | 6910-000 | N/A | 8,615.00 | 8,615.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Claimant | Code | | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|---|
| Weiler Pipe, L.L.C. | 6910-000 | N/A | | 8,830.49 | 8,830.49 | 0.00 |
| Kelly, Hart & Pitre, LLP | 6220-000 | N/A | | 2,438.81 | 2,438.81 | 2,438.81 |
| Kelly, Hart & Pitre, LLP | 6210-000 | N/A | | 30,453.00 | 30,453.00 | 30,453.00 |
| Gordon Arata McCollam Duplantix & Egan, LLC | 6220-000 | N/A | | 20,283.31 | 20,283.31 | 0.00 |
| Gordon Arata McCollam Duplantix & Egan, LLC | 6210-000 | N/A | | 198,145.50 | 198,145.50 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | | **$371,944.26** | **$371,944.26** | **$32,891.81** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6P | LOUISIANA MACHINE SERVICES, LTD. | 5800-000 | N/A | 4,100.00 | 4,100.00 | 0.00 |
| 13P-2 | IRS | 5800-000 | N/A | 1,815.53 | 1,815.53 | 0.00 |
| 32 | VINTROL INC | 5800-000 | N/A | 1,465.78 | 1,465.78 | 0.00 |
| 50P-2 | Louisiana Department of Revenue | 5800-000 | N/A | 9,817.46 | 9,817.46 | 0.00 |
| 75P | TATCO Machine & Repair, Inc. | 5800-000 | N/A | 8,615.00 | 8,615.00 | 0.00 |
| 138P | WELDBEND CORPORATION | 5800-000 | N/A | 2,249.98 | 2,249.98 | 0.00 |
| 248 | Louisiana Department of Revenue | 5800-000 | N/A | 67,001.21 | 67,001.21 | 0.00 |
| 281 | Jordan Micah Cooley | 5800-000 | N/A | 1,007.00 | 1,007.00 | 0.00 |
| 298 | Jordan Micah Cooley | 5800-000 | N/A | 205.00 | 205.00 | 0.00 |
| 319 | Jordan Micah Cooley | 5800-000 | N/A | 484.93 | 484.93 | 0.00 |
| 320 | Jordan Micah Cooley | 5800-000 | N/A | 1,266.00 | 1,266.00 | 0.00 |
| 321 | Jordan Micah Cooley | 5800-000 | N/A | 225.00 | 225.00 | 0.00 |
| 322 | Jordan Micah Cooley | 5800-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 333 | MARGARET VIGNEAUX | 5800-000 | N/A | 1,933.59 | 1,933.59 | 0.00 |
| 334 | KEVIN VIGNEAUX | 5800-000 | N/A | 10,288.18 | 10,288.18 | 0.00 |
| 341 | Comptroller of Public Accounts | 5800-000 | N/A | 147,221.41 | 147,221.41 | 0.00 |
| 342 -2 | Comptroller of Public Accounts | 5800-000 | N/A | 11,987.93 | 11,987.93 | 0.00 |
| 343 | Tracey Steinocher | 5800-000 | N/A | 78,959.25 | 78,959.25 | 0.00 |
| 349 | Quay Ann Byrd | 5800-000 | N/A | 1,934.54 | 1,934.54 | 0.00 |
| 401K | Ron Clark | 5400-000 | N/A | 415.38 | 0.00 | 0.00 |
| 401K-2 | Janet Duncan | 5400-000 | N/A | 125.00 | 0.00 | 0.00 |
| 401K-3 | Lisa Kukowski | 5400-000 | N/A | 19.10 | 19.10 | 19.10 |
| 401K-4 | Hernando Rodriguez | 5400-000 | N/A | 207.69 | 207.69 | 207.69 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 401K-5 | Brian L. Maser | 5400-000 | N/A | 139.29 | 0.00 | 0.00 |
| 401K-6 | Clerk, U.S. Bankruptcy Court - Jose B. Ochoa | 5400-001 | N/A | 66.28 | 66.28 | 66.28 |
| 401K-7 | Clerk, U.S. Bankruptcy Court - Jesse Plascencia | 5400-001 | N/A | 78.11 | 78.11 | 78.11 |
| NOTFILED | STATE OF LOUISIANA | 5200-000 | 21,465.84 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF TEXAS | 5200-000 | 88,009.72 | N/A | N/A | 0.00 |
| NOTFILED | TERREBONNE PARISH | 5200-000 | 15,467.49 | N/A | N/A | 0.00 |
| NOTFILED | VERMILLION PARISH & HOSPITAL | 5200-000 | 97.54 | N/A | N/A | 0.00 |
| NOTFILED | Aldine Independent School District Tax Office | 5800-000 | 45,714.25 | N/A | N/A | 0.00 |
| NOTFILED | Ector County | 5800-000 | 16,822.37 | N/A | N/A | 0.00 |
| NOTFILED | FUTA PAYABLE | 5800-000 | 53.63 | N/A | N/A | 0.00 |
| NOTFILED | Galena Park Independent School District | 5800-000 | 4,766.28 | N/A | N/A | 0.00 |
| NOTFILED | Harris County | 5800-000 | 66,140.33 | N/A | N/A | 0.00 |
| NOTFILED | Harrison County | 5800-000 | 12,008.90 | N/A | N/A | 0.00 |
| NOTFILED | Jefferson County | 5800-000 | 17,027.27 | N/A | N/A | 0.00 |
| NOTFILED | Jefferson Parish | 5800-000 | 12.28 | N/A | N/A | 0.00 |
| NOTFILED | Johnson County | 5800-000 | 13,170.73 | N/A | N/A | 0.00 |
| NOTFILED | Karnes County | 5800-000 | 25,568.75 | N/A | N/A | 0.00 |
| NOTFILED | Lafayette City | 5800-000 | 2,402.90 | N/A | N/A | 0.00 |
| NOTFILED | Lafayette Parish | 5800-000 | 11,387.68 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Workforce Commission (SUTA) | 5800-000 | 73.87 | N/A | N/A | 0.00 |
| NOTFILED | Pecos County | 5800-000 | 5,462.52 | N/A | N/A | 0.00 |
| NOTFILED | Terrebonne Parish | 5800-000 | 12,204.44 | N/A | N/A | 0.00 |
| NOTFILED | Texas Workforce Commission (SUTA) | 5800-000 | 395.61 | N/A | N/A | 0.00 |
| NOTFILED | Winkler County | 5800-000 | 2,157.12 | N/A | N/A | 0.00 |
| NOTFILED | Harrison Central Appraisal District | 5800-000 | 14,935.55 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $375,345.07 | $352,828.64 | $352,148.97 | $371.18 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Depot | 7100-000 | 629.31 | 1,307.43 | 1,307.43 | 0.00 |
| 2 | Alabama metal Industries Corp. (AMICO) | 7100-000 | N/A | 1,213.43 | 1,213.43 | 0.00 |
| 3 -4 | AWC, Inc. | 7100-000 | 1,821,237.86 | 3,096,376.08 | 3,096,376.08 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | Central Office Supplies, Inc. | 7100-000 | 5,185.62 | 5,874.15 | 5,874.15 | 0.00 |
| 5 | TOTAL QUALITY LOGISTICS, LLC | 7100-000 | N/A | 450.00 | 450.00 | 0.00 |
| 6U | LOUISIANA MACHINE SERVICES, LTD. | 7100-000 | N/A | 632.00 | 632.00 | 0.00 |
| 7 | Process Piping Materials, Inc. | 7100-000 | N/A | 1,152.59 | 1,152.59 | 0.00 |
| 8 | Process Piping Materials of South Texas, LLC | 7100-000 | N/A | 20,870.84 | 20,870.84 | 0.00 |
| 9 | Process Piping Materials, Inc. | 7100-000 | N/A | 1,152.59 | 1,152.59 | 0.00 |
| 10 | Process Piping Materials of South Texas, LLC | 7100-000 | 21,787.62 | 20,870.84 | 20,870.84 | 0.00 |
| 11 | ACADIANA COATING & SUPPLY | 7100-000 | 1,422.35 | 1,422.35 | 1,422.35 | 0.00 |
| 12 | RODS SUPERSTORE | 7100-000 | 9,849.00 | 9,849.00 | 9,849.00 | 0.00 |
| 13U-2 | IRS | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 14 | Quality Control Products, LLC | 7100-000 | 6,685.90 | 6,770.89 | 6,770.89 | 0.00 |
| 15 | Quality Control Products, LLC | 7100-000 | N/A | 6,770.89 | 6,770.89 | 0.00 |
| 16 | K & J SUPPLY | 7100-000 | 147.50 | 233.00 | 233.00 | 0.00 |
| 17 | John H. Carter Co., Inc. | 7100-000 | 17,356.33 | 16,493.85 | 16,493.85 | 0.00 |
| 18 | HOUMA VALVE SERVICE | 7100-000 | 6,353.58 | 6,353.58 | 6,353.58 | 0.00 |
| 19U | COASTAL WELDING SUPPLY INC | 7100-000 | 157.75 | 111.18 | 111.18 | 0.00 |
| 20 | WHITLIEJO SPECIALTY CO LLC | 7100-000 | 52,694.70 | 44,286.11 | 44,286.11 | 0.00 |
| 21 | DNOW L.P. | 7100-000 | 426,710.12 | 444,144.43 | 444,144.43 | 0.00 |
| 22 -3 | FORGE VESSEL CONNECTIONS | 7100-000 | N/A | 3,203.65 | 3,203.65 | 0.00 |
| 23 | Farmers Copper LTD. | 7100-000 | 961.63 | 961.32 | 961.32 | 0.00 |
| 24 | ANDON SPECIALTIES INC | 7100-000 | 6,365.25 | 6,365.25 | 6,365.25 | 0.00 |
| 25 | AC PLASTIQUES USA, LLC | 7100-000 | 1,487.42 | 1,512.99 | 1,512.99 | 0.00 |
| 26 | Batteries Plus LLC | 7100-000 | 4,326.62 | 4,301.57 | 4,301.57 | 0.00 |
| 27 | PMI STEEL PIPE & SUPPLY | 7100-000 | 3,472.40 | 3,472.40 | 3,472.40 | 0.00 |
| 28 | Motion Industries, Inc. | 7100-000 | 390.76 | 3,667.63 | 3,667.63 | 0.00 |
| 29 -2 | LONE STAR SPECIALTY PRODUCTS | 7100-000 | 525.00 | 525.00 | 525.00 | 0.00 |
| 30 | Valve Automation Inc. | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 31 | ROSEMOUNT INC | 7100-000 | 2,622.30 | 2,622.30 | 2,622.30 | 0.00 |
| 33 | INSTRUMENT & VALVE SERVICES CO | 7100-000 | 6,877.90 | 6,877.90 | 6,877.90 | 0.00 |
| 34 | MAY OILFIELD PIPE | 7100-000 | 3,163.95 | 3,163.95 | 3,163.95 | 0.00 |
| 35 | VASS PIPE & STEEL CO. INC. | 7100-000 | N/A | 157,434.83 | 157,434.83 | 0.00 |
| 36 | Vertz And Company, Inc | 7100-000 | 1,840.99 | 1,540.99 | 1,540.99 | 0.00 |
| 37 | PRO-FLO SEALS AND GASKETS | 7100-000 | N/A | 4,635.68 | 4,635.68 | 0.00 |
| 38 | SUPERIOR SUPPLY & STEEL dba SENTRY SUPPLY, INC. | 7100-000 | 63,507.81 | 62,649.97 | 62,649.97 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | REGIONAL STEEL PRODUCTS INC | 7100-000 | N/A | 21,011.30 | 21,011.30 | 0.00 |
| 40 | QUALITY OFFICE SUPPLY | 7100-000 | N/A | 3,181.06 | 3,181.06 | 0.00 |
| 41 | JANI-KING | 7100-000 | 1,150.00 | 2,620.67 | 2,620.67 | 0.00 |
| 42 | C G P MFG. INC. | 7100-000 | 7,659.03 | 7,659.03 | 7,659.03 | 0.00 |
| 43 | BARNHART BOLT & FASTENERS | 7100-000 | 10,009.84 | 6,658.19 | 6,658.19 | 0.00 |
| 44 | INDUSTRIAL VALCO INC. | 7100-000 | 43,704.41 | 46,287.74 | 46,287.74 | 0.00 |
| 45 | INTSEL STEEL DISTRIBUTORS | 7100-000 | N/A | 21,310.21 | 21,310.21 | 0.00 |
| 46 | Saia Motor Freight Line, Inc. | 7100-000 | N/A | 26,564.29 | 26,564.29 | 0.00 |
| 47 | Whitco Supply, LLC | 7100-000 | 5,074.38 | 5,160.94 | 5,160.94 | 0.00 |
| 48 | DOLPHIN STEEL SALES INC | 7100-000 | 45,088.84 | 43,894.44 | 43,894.44 | 0.00 |
| 49 | Tubular Steel, Inc. | 7100-000 | 56,746.58 | 56,746.58 | 56,746.58 | 0.00 |
| 50U-2 | Louisiana Department of Revenue | 7100-000 | N/A | 2,839.34 | 2,839.34 | 0.00 |
| 51 | Allendorph Specialties, Inc. | 7100-000 | 108,724.90 | 78,563.28 | 78,563.28 | 0.00 |
| 53 | NEW ORLEANS COPPER INC | 7100-000 | 6,007.00 | 4,731.00 | 4,731.00 | 0.00 |
| 56 | SOUTHERN CALIFORNIA VALVE | 7100-000 | 9,238.20 | 10,070.20 | 10,070.20 | 0.00 |
| 60 | ULINE SHIPPING SUPPLY | 7100-000 | 7,202.23 | 6,202.36 | 6,202.36 | 0.00 |
| 61 | Essendant Industries, LLC | 7100-000 | N/A | 11,203.97 | 11,203.97 | 0.00 |
| 62 | Interstate Billing Service, Inc. | 7100-000 | N/A | 142.62 | 142.62 | 0.00 |
| 63 | LAFAYETTE THREADED PRODUCTS | 7100-000 | 2,819.31 | 2,481.83 | 2,481.83 | 0.00 |
| 64 | FLOW-SAFE INC | 7100-000 | 9,839.50 | 9,839.50 | 9,839.50 | 0.00 |
| 65 | VALVES & FITTINGS OF HOUSTON | 7100-000 | 69,953.43 | 70,144.05 | 70,144.05 | 0.00 |
| 66 | Express Bolt & Gasket, LLC | 7100-000 | 5,540.57 | 5,540.57 | 5,540.57 | 0.00 |
| 67 | R. P. & ASSOCIATES | 7100-000 | 5,480.00 | 5,480.00 | 5,480.00 | 0.00 |
| 68 -2 | American Express Travel Related Services Company | 7100-000 | 12,333.43 | 210,637.50 | 210,637.50 | 0.00 |
| 69 | AUTO COMM ENGINEERING CORP | 7100-000 | 4,856.88 | 4,856.88 | 4,856.88 | 0.00 |
| 70 | LONE STAR FASTENERS | 7100-000 | 13,178.39 | 12,045.16 | 12,045.16 | 0.00 |
| 71 | Lone Star Sealing Technologies | 7100-000 | N/A | 1,443.69 | 1,443.69 | 0.00 |
| 72 | COBURNS | 7100-000 | 2,497.81 | 2,143.16 | 2,143.16 | 0.00 |
| 73 | W.W. Grainger, Inc. | 7100-000 | N/A | 7,991.48 | 7,991.48 | 0.00 |
| 74 | TUBESPEC, LLC. | 7100-000 | 6,345.48 | 6,345.48 | 6,345.48 | 0.00 |
| 75U | TATCO Machine & Repair, Inc. | 7100-000 | 38,913.00 | 29,908.00 | 29,908.00 | 0.00 |
| 76 | CHASTANT BROS INC. | 7100-000 | 617.24 | 611.19 | 611.19 | 0.00 |
| 77 | Total Valve & Equipment, LLC | 7100-000 | 14,404.00 | 14,404.00 | 14,404.00 | 0.00 |
| 78 | CFC Canadoil, Inc. | 7100-000 | 8,676.00 | 8,676.00 | 8,676.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 80 | TWC THE VALVE COMPANY LLC | 7100-000 | 19,288.00 | 19,288.00 | 19,288.00 | 0.00 |
| 81 | MACHINE SPECIALTY & MFG | 7100-000 | 25,623.73 | 24,957.77 | 24,957.77 | 0.00 |
| 82 | NC RECEIVABLES CORPORATIONS | 7100-000 | 94,992.15 | 85,286.85 | 85,286.85 | 0.00 |
| 83 | Val-Fit Inc. | 7100-000 | N/A | 61,395.72 | 61,395.72 | 0.00 |
| 84 | Acadiana Textiles and Supply, Inc. | 7100-000 | 2,510.50 | 2,507.50 | 2,507.50 | 0.00 |
| 85 | AIV, LP | 7100-000 | 197,065.00 | 196,714.62 | 196,714.62 | 0.00 |
| 86 | Kelly Pipe Company | 7100-000 | 300.00 | 477,003.89 | 477,003.89 | 0.00 |
| 87 | Dixie Pipe Sales, Inc. | 7100-000 | 498,139.97 | 482,365.40 | 482,365.40 | 0.00 |
| 88 | Turn-Tex Machine & Tool, Inc. | 7100-000 | 3,900.00 | 3,900.00 | 3,900.00 | 0.00 |
| 89 | COASTAL TIMBERS INC | 7100-000 | 552.00 | 552.00 | 552.00 | 0.00 |
| 90 | T.D. Williamson, Inc. | 7100-000 | 10,260.25 | 10,159.00 | 10,159.00 | 0.00 |
| 91 | TDW Services, Inc. | 7100-000 | 34,767.00 | 34,868.25 | 34,868.25 | 0.00 |
| 92 | Euler Hermes North America Insurance Company | 7100-000 | N/A | 14,891.80 | 14,891.80 | 0.00 |
| 93 | Kennedy Wire Rope & Sling Co., Inc. | 7100-000 | 987.30 | 987.30 | 987.30 | 0.00 |
| 94 | LOUISIANA STEAM EQUIPMENT CO | 7100-000 | N/A | 958.00 | 958.00 | 0.00 |
| 95 | DONOVAN MARINE SERVICES LLC | 7100-000 | 361.46 | 361.46 | 361.46 | 0.00 |
| 96 | U.S. Metals, Inc. | 7100-000 | 1,513.25 | 1,513.33 | 1,513.33 | 0.00 |
| 97 | Highland Threads, Inc. | 7100-000 | N/A | 19,115.64 | 19,115.64 | 0.00 |
| 98 | MIDWESTERN PIPE LINE PRODUCTS | 7100-000 | 15,721.23 | 15,721.23 | 15,721.23 | 0.00 |
| 99 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 10,172.92 | 10,172.92 | 0.00 |
| 100 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 7,588.29 | 7,588.29 | 0.00 |
| 101 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 6,751.81 | 6,751.81 | 0.00 |
| 102 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 6,751.81 | 6,751.81 | 0.00 |
| 103 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 21,053.54 | 21,053.54 | 0.00 |
| 104 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 5,686.81 | 5,686.81 | 0.00 |
| 105 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 2,697.37 | 2,697.37 | 0.00 |
| 106 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 4,993.66 | 4,993.66 | 0.00 |
| 107 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 2,490.09 | 2,490.09 | 0.00 |
| 108 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 2,493.86 | 2,493.86 | 0.00 |
| 109 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 17,852.44 | 17,852.44 | 0.00 |
| 110 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | 7100-000 | N/A | 13,970.13 | 13,970.13 | 0.00 |
| 111 | SPECIALTY EQUIPMENT SALES | 7100-000 | 13,151.91 | 10,055.25 | 10,055.25 | 0.00 |
| 112 | Apache Corporation | 7100-000 | N/A | 41,850.61 | 41,850.61 | 0.00 |
| 113 | MERCER VALVE COMPANY | 7100-000 | 6,715.64 | 7,218.52 | 7,218.52 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | MORGAN CITY SUPPLY | 7100-000 | N/A | 20,173.38 | 20,173.38 | 0.00 |
| 115 | WHITETAIL OILFIELD SERVICES, LLC | 7100-000 | 8,600.00 | 16,910.00 | 16,910.00 | 0.00 |
| 116 | J D FIELDS & COMPANY | 7100-000 | 4,483.65 | 4,483.65 | 4,483.65 | 0.00 |
| 117 | PIPE DISTRIBUTORS INC | 7100-000 | 28,942.16 | 28,942.16 | 28,942.16 | 0.00 |
| 118 | City Pipe & Supply Corp. | 7100-000 | 55,263.99 | 52,241.74 | 52,241.74 | 0.00 |
| 119 | AIRGAS USA, LLC | 7100-000 | N/A | 595.29 | 595.29 | 0.00 |
| 120 | AIRGAS USA LLC | 7100-000 | 280.82 | 816.00 | 816.00 | 0.00 |
| 121 | ALUMINUM & STAINLESS INC. | 7100-000 | 1,582.50 | 1,582.50 | 1,582.50 | 0.00 |
| 122 | BALON CORPORATION | 7100-000 | 57,812.64 | 57,462.36 | 57,462.36 | 0.00 |
| 123 | Step-Ko Products, LLC | 7100-000 | 10,381.23 | 9,159.21 | 9,159.21 | 0.00 |
| 124 -2 | Ronald E. Wells, Inc. | 7100-000 | 798,396.63 | 803,699.26 | 803,699.26 | 0.00 |
| 125 | Henry H. Paris Distributor Inc. | 7100-000 | 1,041.00 | 1,041.00 | 1,041.00 | 0.00 |
| 126 | NAPASCO INC | 7100-000 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 |
| 127 | E-Z LINE INC | 7100-000 | 64,244.45 | 64,076.65 | 64,076.65 | 0.00 |
| 129 | APACHE PRESSURE PRODUCTS | 7100-000 | 217.50 | 217.50 | 217.50 | 0.00 |
| 130 | SCORE VALVE SERVICES, INC | 7100-000 | 48,125.00 | 48,125.00 | 48,125.00 | 0.00 |
| 131 | SEA SAFETY & SURVIVAL INC | 7100-000 | 7,721.98 | 7,721.98 | 7,721.98 | 0.00 |
| 132 | COOMBES EQUIPMENT INC | 7100-000 | 305.05 | 68.70 | 68.70 | 0.00 |
| 133 | ASHLAND METALS | 7100-000 | 2,383.00 | 2,383.00 | 2,383.00 | 0.00 |
| 134 | CAPITAL VALVE & FITTING CO | 7100-000 | 12,774.06 | 13,196.98 | 13,196.98 | 0.00 |
| 135 | SOUTHERN FASTENER & SUPPLY | 7100-000 | 1,380.14 | 1,380.14 | 1,380.14 | 0.00 |
| 136 | SUWANNEE PIPE & SUPPLY INC | 7100-000 | 75.30 | 75.30 | 75.30 | 0.00 |
| 137 | MCNICHOLS CO | 7100-000 | 4,242.28 | 3,819.23 | 3,819.23 | 0.00 |
| 138U | WELDBEND CORPORATION | 7100-000 | N/A | 308,053.81 | 308,053.81 | 0.00 |
| 139 | HAGENS FASTENERS INC | 7100-000 | N/A | 325.44 | 325.44 | 0.00 |
| 140 | ACME Truck Line, Inc. | 7100-000 | 1,358.20 | 10,533.45 | 10,533.45 | 0.00 |
| 141 | Fastenal Company | 7100-000 | 1,872.09 | 2,902.24 | 2,902.24 | 0.00 |
| 142 | INTREPID INDUSTRIES INC | 7100-000 | 1,361.57 | 330.37 | 330.37 | 0.00 |
| 143 | Southern Pipe & Supply Co. | 7100-000 | 1,810.58 | 1,859.51 | 1,859.51 | 0.00 |
| 144 | RMC Sales Inc | 7100-000 | N/A | 1,269.00 | 1,269.00 | 0.00 |
| 145 | Bob Hebert & Associates Inc | 7100-000 | 4,813.02 | 4,813.02 | 4,813.02 | 0.00 |
| 146 | Corpus Christi Gasket & Fastener, Inc. | 7100-000 | 53,197.63 | 17,664.54 | 17,664.54 | 0.00 |
| 147 | ENGINEERED SOLUTIONS INC | 7100-000 | 114.00 | 617.50 | 617.50 | 0.00 |
| 148 | Moody Price LLC | 7100-000 | 9,582.37 | 8,685.48 | 8,685.48 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 149 | ARROW PUMP & SUPPLY OF ADA LC. | 7100-000 | 5,075.00 | 5,114.61 | 5,114.61 | 0.00 |
|---|---|---|---|---|---|---|
| 150 | Advance Products & Systems, Inc. | 7100-000 | 6,646.74 | 6,648.74 | 6,648.74 | 0.00 |
| 151 | Comfort Suites Lafayette | 7100-000 | 470.08 | 470.08 | 470.08 | 0.00 |
| 152 | ALCO VALVES US INC | 7100-000 | 25,389.00 | 25,389.00 | 25,389.00 | 0.00 |
| 153 | BLUEWATER RUBBER & GASKET | 7100-000 | 20,161.54 | 18,619.29 | 18,619.29 | 0.00 |
| 154 | DXP ENTERPRISES INC. | 7100-000 | 14,553.83 | 14,553.83 | 14,553.83 | 0.00 |
| 155 | Traco Production Services, Inc. | 7100-000 | 291.00 | 291.00 | 291.00 | 0.00 |
| 156 | SADLER POWDER COATING, LLC | 7100-000 | 16,523.25 | 16,773.25 | 16,773.25 | 0.00 |
| 157 | DeLarge Landen Financial Services, Inc. | 7100-000 | N/A | 11,674.03 | 11,674.03 | 0.00 |
| 158 | SETPOINT INTEGRATED SOLUTIONS INC | 7100-000 | 11,190.29 | 11,318.79 | 11,318.79 | 0.00 |
| 159 | GULF MANUFACTURING INC | 7100-000 | 46,864.34 | 52,048.80 | 52,048.80 | 0.00 |
| 160 | Weiler Pipe, LLC | 7100-000 | 8,157.50 | 8,830.49 | 8,830.49 | 0.00 |
| 161 | CITY OF BEAUMONT | 7100-000 | 0.01 | 1,289.52 | 1,289.52 | 0.00 |
| 162 | NORTHERN SAFETY CO. INC | 7100-000 | N/A | 5,198.22 | 5,198.22 | 0.00 |
| 163 | Trinity Products, LLC | 7100-000 | 31,425.70 | 31,425.70 | 31,425.70 | 0.00 |
| 164 -2 | Trahan Logistics, LLC | 7100-000 | N/A | 58,326.25 | 58,326.25 | 0.00 |
| 165 | Waskey Bridges, Inc | 7100-000 | 640.00 | 640.00 | 640.00 | 0.00 |
| 166 -2 | NMHG Financial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 167 | BENARD CONTROLS, INC. | 7100-000 | 12,697.00 | 13,957.00 | 13,957.00 | 0.00 |
| 168 | Forum US, Inc. dba Forum Valve Solutions | 7100-000 | 19,729.41 | 62,956.59 | 62,956.59 | 0.00 |
| 169 | AIG, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 170 | ALAMO LUMBER COMPANY | 7100-000 | 7,825.27 | 7,739.00 | 7,739.00 | 0.00 |
| 171 | SERVICE MASTER QUALITY SERVICES | 7100-000 | 227.61 | 682.83 | 682.83 | 0.00 |
| 172 | POLLUTION CONTROL CORPORATION | 7100-000 | 2,928.00 | 2,928.00 | 2,928.00 | 0.00 |
| 174 | Martels Machine Shop, Inc. | 7100-000 | 1,215.00 | 1,215.00 | 1,215.00 | 0.00 |
| 175 | Emerson Process Management Regulator Technologies | 7100-000 | 50,000.00 | 10,648.08 | 10,648.08 | 0.00 |
| 176 | ISCO Industries | 7100-000 | 325,770.43 | 325,602.55 | 325,602.55 | 0.00 |
| 178 | Warren Alloy Valve & Fitting Co., LP | 7100-000 | N/A | 67,240.40 | 67,240.40 | 0.00 |
| 179 | SHAMROCK STEEL SALES INC | 7100-000 | 14,362.19 | 10,728.91 | 10,728.91 | 0.00 |
| 180 | Allied Fitting L.P. | 7100-000 | N/A | 111,339.58 | 111,339.58 | 0.00 |
| 184 | TRIANGLE METALS | 7100-000 | N/A | 4,805.39 | 4,805.39 | 0.00 |
| 188 | Federal Flange, Inc. | 7100-000 | 13,920.00 | 13,920.00 | 13,920.00 | 0.00 |
| 189 | Westbrook LLC | 7100-000 | 1,974.45 | 1,112.95 | 1,112.95 | 0.00 |
| 190 | AT&T Mobility II LLC | 7100-000 | N/A | 2,041.42 | 2,041.42 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 191 | Gulf Coase Chemical, LLC | 7100-000 | 1,533.00 | 1,533.00 | 1,533.00 | 0.00 |
| 192 | Freight Auditing Technologies, Inc. | 7100-000 | N/A | 1,705.50 | 1,705.50 | 0.00 |
| 193 | Lamons Gasket Co. | 7100-000 | 89,757.44 | 103,994.15 | 103,994.15 | 0.00 |
| 195 | Pro-Flo Seals & Gaskets | 7100-000 | 1,560.72 | 1,560.72 | 1,560.72 | 0.00 |
| 196 | Dynamic Products, Inc. | 7100-000 | 22,500.00 | 22,500.00 | 22,500.00 | 0.00 |
| 199 | Steel & Pipe Supply Company | 7100-000 | N/A | 12,186.40 | 12,186.40 | 0.00 |
| 200 | CUTTING EDGE OUTDOORS, LLC | 7100-000 | 400.00 | 400.00 | 400.00 | 0.00 |
| 201 | Circor Energy Products, Inc. | 7100-000 | 606,013.51 | 601,800.07 | 601,800.07 | 0.00 |
| 202 | Hackney Ladish, Inc. | 7100-000 | 12,203.59 | 1,808.02 | 1,808.02 | 0.00 |
| 203 | Quality Bolt & Screw Corporation | 7100-000 | 56,364.10 | 53,189.82 | 53,189.82 | 0.00 |
| 204 | Texas Pipe and Supply Company, Ltd. | 7100-000 | 81,846.40 | 84,493.55 | 84,493.55 | 0.00 |
| 205 | Dodson Global, Inc. | 7100-000 | 273,837.48 | 250,900.17 | 250,900.17 | 0.00 |
| 206 | Community Bank | 7100-000 | 1,453,942.00 | 1,475,302.16 | 1,475,302.16 | 0.00 |
| 207 | 3-C VALVE & EQUIPMENT LP | 7100-000 | 22,316.46 | 22,654.21 | 22,654.21 | 0.00 |
| 208 | 2013 1st Avenue., LLC | 7100-000 | N/A | 241,800.00 | 241,800.00 | 0.00 |
| 209 | Ray Dieringer | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 210 | Entergy Louisiana, LLC | 7100-000 | N/A | 2,100.52 | 2,100.52 | 0.00 |
| 211 | Entergy Texas, Inc. | 7100-000 | N/A | 373.61 | 373.61 | 0.00 |
| 212 | INFERNO MFG. CORP. | 7100-000 | 7,083.94 | 6,907.94 | 6,907.94 | 0.00 |
| 213 | Fluid Sealing Products, Inc. | 7100-000 | N/A | 56,093.26 | 56,093.26 | 0.00 |
| 214 | Turn-Tex Machine & Tool, Inc. | 7100-000 | N/A | 3,900.00 | 3,900.00 | 0.00 |
| 215 | GreatAmerica Financial Services Corporation | 7100-000 | N/A | 18,469.70 | 18,469.70 | 0.00 |
| 216 | C.H. Robinson Worldwide, Inc. | 7100-000 | N/A | 700.00 | 700.00 | 0.00 |
| 217 | Val-Fit Inc. | 7100-000 | N/A | 63,413.68 | 63,413.68 | 0.00 |
| 218 | United Parcel Service | 7100-000 | N/A | 3,128.85 | 3,128.85 | 0.00 |
| 219 | Alabama metal Industries Corp. (AMICO) | 7100-000 | 1,213.43 | 1,213.43 | 1,213.43 | 0.00 |
| 221 | SERVICE STEEL WAREHOUSE L.P. | 7100-000 | 14,388.56 | 14,891.80 | 14,891.80 | 0.00 |
| 222 | Interstate Billing Service, Inc. | 7100-000 | N/A | 482.11 | 482.11 | 0.00 |
| 223 | TBS Trucking, Inc. | 7100-000 | N/A | 5,291.41 | 5,291.41 | 0.00 |
| 224 | Viper Valve & Supply | 7100-000 | N/A | 3,700.52 | 3,700.52 | 0.00 |
| 225 | Euler Hermes Agent for Unique Valve | 7100-000 | N/A | 8,644.50 | 8,644.50 | 0.00 |
| 226 | TEXAS FLANGE AND FITTING SUPPLY INC | 7100-000 | 1,554.00 | 1,554.00 | 1,554.00 | 0.00 |
| 227 | Opeco, Inc. | 7100-000 | 5,236.21 | 5,837.30 | 5,837.30 | 0.00 |
| 228 | JATCO, Inc. | 7100-000 | 9,495.00 | 9,495.00 | 9,495.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 229 -2 | LABORDE PRODUCTS INC | 7100-000 | 230.00 | 230.00 | 230.00 | 0.00 |
| 230 | J. K. Kalb Company Inc | 7100-000 | N/A | 787.18 | 787.18 | 0.00 |
| 231 | Richard's Restaurant Supply | 7100-000 | 6,511.66 | 6,205.00 | 6,205.00 | 0.00 |
| 232 | D & M Steel LLC | 7100-000 | 12,673.46 | 23,141.41 | 23,141.41 | 0.00 |
| 233 | CLEMENTS FLUIDS HENDERSON, LTD | 7100-000 | N/A | 389.55 | 389.55 | 0.00 |
| 234 | West Unified Communications Services Inc | 7100-000 | N/A | 1,354.10 | 1,354.10 | 0.00 |
| 235 | ENGINEERING MANUFACTURING SERVICES | 7100-000 | N/A | 478.00 | 478.00 | 0.00 |
| 236 | ENGINEERING MANUFACTURING SERVICES | 7100-000 | 478.00 | 478.00 | 478.00 | 0.00 |
| 237 | RED EWALD INC | 7100-000 | 144.00 | 144.00 | 144.00 | 0.00 |
| 238 | M & P FLANGE & PIPE PROTECTION | 7100-000 | 488.00 | 572.00 | 572.00 | 0.00 |
| 239 | YOUNG OIL TOOLS INC | 7100-000 | 465.74 | 837.00 | 837.00 | 0.00 |
| 240 | P&W Sales | 7100-000 | 1,216.60 | 1,216.60 | 1,216.60 | 0.00 |
| 241 | ODESSA PUMPS & EQUIPMENT | 7100-000 | 23,058.47 | 23,058.47 | 23,058.47 | 0.00 |
| 242 | HAGENS FASTENERS INC | 7100-000 | 325.44 | 325.44 | 325.44 | 0.00 |
| 243 | PSC SUPPLY INC | 7100-000 | 77.87 | 81.40 | 81.40 | 0.00 |
| 244 | LOUISIANA SUPPLY UNLIMITED | 7100-000 | 213.10 | 213.10 | 213.10 | 0.00 |
| 245 | Pro-Tect Services,Inc. | 7100-000 | N/A | 635.00 | 635.00 | 0.00 |
| 246 | TRIANGLE METALS | 7100-000 | 5,190.41 | 4,805.39 | 4,805.39 | 0.00 |
| 247 | REGIONAL STEEL PRODUCTS INC | 7100-000 | 20,845.40 | 21,011.30 | 21,011.30 | 0.00 |
| 249 | BOB DAVIS SALES | 7100-000 | 4,727.26 | 3,625.54 | 3,625.54 | 0.00 |
| 250 | MEASUREMENT TECHNOLOGIES INC | 7100-000 | 691.12 | 691.12 | 691.12 | 0.00 |
| 251 | RMC SALES | 7100-000 | 2,499.00 | 1,269.00 | 1,269.00 | 0.00 |
| 252 | GULF COAST MODIFICATION | 7100-000 | 920.00 | 920.00 | 920.00 | 0.00 |
| 253 | BARCLAY | 7100-000 | 2,101.00 | 2,101.00 | 2,101.00 | 0.00 |
| 254 | Schiller Properties, Ltd. | 7100-000 | N/A | 67,000.00 | 67,000.00 | 0.00 |
| 255 | ABBOTT S OILFIELD SUPPLY | 7100-000 | 12,710.97 | 17,786.56 | 17,786.56 | 0.00 |
| 256 | MORGAN CITY SUPPLY | 7100-000 | N/A | 20,173.38 | 20,173.38 | 0.00 |
| 257 | VASS PIPE & STEEL CO. INC. | 7100-000 | 157,271.60 | 157,434.83 | 157,434.83 | 0.00 |
| 258 | HEAP EQUIPMENT CO. INC | 7100-000 | 7,942.19 | 3,178.30 | 3,178.30 | 0.00 |
| 259 | PROTEGO (USA), Inc. | 7100-000 | 17,360.00 | 18,844.59 | 18,844.59 | 0.00 |
| 260 | Entergy Louisiana, LLC | 7100-000 | N/A | 303.47 | 303.47 | 0.00 |
| 261 | Entergy Texas, Inc. | 7100-000 | N/A | 686.94 | 686.94 | 0.00 |
| 262 | Ray Dieringer | 7100-000 | 594.00 | 350.00 | 350.00 | 0.00 |
| 263 | JORDAN COOLEY | 7100-000 | N/A | 9,648.89 | 9,648.89 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 264 | PKM INDUSTRIES | 7100-000 | 396.00 | 396.00 | 396.00 | 0.00 |
| 265 | JOMAC SALES CO | 7100-000 | 2,478.19 | 754.31 | 754.31 | 0.00 |
| 266 | QUALITY OFFICE SUPPLY | 7100-000 | 3,181.06 | 3,181.06 | 3,181.06 | 0.00 |
| 267 | REED FIBERGLASS, INC | 7100-000 | 4,170.00 | 4,950.00 | 4,950.00 | 0.00 |
| 268 | GULF COAST NIPPLE Co. | 7100-000 | 401.00 | 401.00 | 401.00 | 0.00 |
| 269 | J&B FASTENERS, LP | 7100-000 | 1,283.11 | 1,283.11 | 1,283.11 | 0.00 |
| 270 | BLUE SKY OILFIELD & SUPPLY | 7100-000 | 4,688.80 | 5,158.60 | 5,158.60 | 0.00 |
| 271 | A & F FITTINGS | 7100-000 | 335.00 | 250.00 | 250.00 | 0.00 |
| 273 | WFI INTERNATIONAL INC. | 7100-000 | N/A | 10,738.94 | 10,738.94 | 0.00 |
| 274 | Trahan Logistics, LLC | 7100-000 | N/A | 61,583.50 | 61,583.50 | 0.00 |
| 275 | WFI INTERNATIONAL INC. | 7100-000 | 10,738.94 | 10,738.94 | 10,738.94 | 0.00 |
| 276 | Dynamic Products, Inc. | 7100-000 | N/A | 22,500.00 | 22,500.00 | 0.00 |
| 277 | SHANNON HARDWARE | 7100-000 | N/A | 8,207.88 | 8,207.88 | 0.00 |
| 278 | ENERGY SPECIALTY PRODUCTS | 7100-000 | 826.60 | 826.00 | 826.00 | 0.00 |
| 279 | NORTHERN SAFETY CO. INC | 7100-000 | 3,203.68 | 5,197.36 | 5,197.36 | 0.00 |
| 280 | Protection One | 7100-000 | N/A | 684.04 | 684.04 | 0.00 |
| 282 | GRABERT & SON MOTOR SERVICE, INC. | 7100-000 | 1,972.64 | 1,972.64 | 1,972.64 | 0.00 |
| 283 | M5 INCORPORATED | 7100-000 | 65.00 | 65.00 | 65.00 | 0.00 |
| 284 | Property Associates, LP | 7100-000 | N/A | 12,050.00 | 12,050.00 | 0.00 |
| 285 | CHANNEL SPECIALTY CO. | 7100-000 | 8,731.58 | 7,348.19 | 7,348.19 | 0.00 |
| 286 | LAFAYETTE PAINT & SUPPLY | 7100-000 | 9,303.79 | 9,632.29 | 9,632.29 | 0.00 |
| 287 | KIMRAY SALES & SERVICE | 7100-000 | 21,033.92 | 21,033.92 | 21,033.92 | 0.00 |
| 288 | Global Elastomeric Products | 7100-000 | N/A | 1,497.24 | 1,497.24 | 0.00 |
| 289 | DENNIS COOLEY | 7100-000 | N/A | 5,955.37 | 5,955.37 | 0.00 |
| 290 | Fleet Supply Warehouse, LLC | 7100-000 | 391.90 | 592.08 | 592.08 | 0.00 |
| 291 | ALL FABRICATIONS, INC | 7100-000 | 5,177.00 | 5,653.55 | 5,653.55 | 0.00 |
| 292 | WTG FUELS INC | 7100-000 | 400.00 | 288.51 | 288.51 | 0.00 |
| 293 | HYDRAQUIP CORPORATION | 7100-000 | 3,648.55 | 3,657.55 | 3,657.55 | 0.00 |
| 294 | MSI Supply, Inc. | 7100-000 | 119.60 | 119.60 | 119.60 | 0.00 |
| 295 -2 | AGI Industries, Inc. | 7100-000 | 6,610.90 | 8,870.21 | 8,870.21 | 0.00 |
| 296 | THE MYERS LAW GROUP, LLP | 7100-000 | 2,091.81 | 3,604.74 | 3,604.74 | 0.00 |
| 297 | HOUMA FILTER & SUPPLY | 7100-000 | 4,440.74 | 4,389.38 | 4,389.38 | 0.00 |
| 299 -3 | Texas Workforce Commission | 7100-000 | N/A | 74.91 | 74.91 | 0.00 |
| 300 | Louis Mohana Furniture, Inc. | 7100-000 | N/A | 900.00 | 900.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 301 | MORRISON SUPPLY CO | 7100-000 | 1,026.86 | 1,186.49 | 1,186.49 | 0.00 |
| 302 | Highland Threads, Inc. | 7100-000 | 19,115.64 | 19,115.64 | 19,115.64 | 0.00 |
| 303 | ROBIN INSTRUMENTS & SPECIALTY | 7100-000 | 322.05 | 322.05 | 322.05 | 0.00 |
| 304 | GWC USA, Inc. | 7100-000 | N/A | 72,122.83 | 72,122.83 | 0.00 |
| 305 | WILLIAMS SUPPLY COMPANY | 7100-000 | 4,079.84 | 4,079.84 | 4,079.84 | 0.00 |
| 306 | BluTarp Financial Inc | 7100-000 | 716.25 | 727.73 | 727.73 | 0.00 |
| 307 | XO Communication Services LLC | 7100-000 | N/A | 7,687.18 | 7,687.18 | 0.00 |
| 308 | SOUTHERN SPECIALTY & SUPPLY | 7100-000 | 157.07 | 157.07 | 157.07 | 0.00 |
| 309 | Utah State Tax Commission | 7100-000 | N/A | 68.04 | 68.04 | 0.00 |
| 310 | Rawson, Inc. | 7100-000 | N/A | 1,013.36 | 1,013.36 | 0.00 |
| 311 | Columbia Gas of Pennsylvania | 7100-000 | N/A | 822.79 | 822.79 | 0.00 |
| 312 | FORGE VESSEL CONNECTIONS | 7100-000 | 4,985.00 | 8,541.00 | 8,541.00 | 0.00 |
| 313 | Trahan Logistics, LLC | 7100-000 | N/A | 700.00 | 700.00 | 0.00 |
| 314 | Trahan Logistics, LLC | 7100-000 | N/A | 4,337.50 | 4,337.50 | 0.00 |
| 315 | Steel & Pipe Supply | 7100-000 | 12,186.40 | 12,186.40 | 12,186.40 | 0.00 |
| 316 | BULLDOG SPECIALTIES LTD | 7100-000 | 9,767.41 | 9,680.98 | 9,680.98 | 0.00 |
| 317 | JAK's Machine, Inc. | 7100-000 | N/A | 15,686.00 | 15,686.00 | 0.00 |
| 318 | Lafourche Parish School Board | 7100-000 | N/A | 15,351.63 | 15,351.63 | 0.00 |
| 323 | Life Insurance Company of North America | 7100-000 | N/A | 9,326.68 | 9,326.68 | 0.00 |
| 324 | MARTY ACOSTA | 7100-000 | N/A | 1,643.00 | 1,643.00 | 0.00 |
| 325 | Advanced Piping Products, Inc. | 7100-000 | N/A | 520.26 | 520.26 | 0.00 |
| 326 | IBERIA PARISH & CITY | 7100-000 | N/A | 2,603.87 | 2,603.87 | 0.00 |
| 327 | Castle Metals | 7100-000 | 1.76 | 3,176.34 | 3,176.34 | 0.00 |
| 328 | SCURLOCK ELECTRIC | 7100-000 | 33,026.91 | 30,903.40 | 30,903.40 | 0.00 |
| 329 | CCI Pipeline Systems | 7100-000 | 51,497.16 | 51,238.06 | 51,238.06 | 0.00 |
| 330 | MARTY ACOSTA | 7100-000 | N/A | 1,080.00 | 1,080.00 | 0.00 |
| 331 | MARTY ACOSTA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 332 | STEEL FORGINGS, INC | 7100-000 | 6,900.00 | 6,900.00 | 6,900.00 | 0.00 |
| 335 | LOUISIANA STEAM EQUIPMENT CO | 7100-000 | 958.00 | 958.00 | 958.00 | 0.00 |
| 337 | RYAN MCCOMBIE | 7100-000 | N/A | 800.00 | 800.00 | 0.00 |
| 338 | RYAN MCCOMBIE | 7100-000 | N/A | 1,073.08 | 1,073.08 | 0.00 |
| 339 | Reagan Power & Compression LLC | 7100-000 | 43.44 | 43.44 | 43.44 | 0.00 |
| 340 | Freight Auditing Technologies, Inc. | 7100-000 | 36,712.87 | 2,455.00 | 2,455.00 | 0.00 |
| 344 | Euler Hermes N. A. Agent for Mercer Valve Co | 7200-000 | N/A | 7,218.52 | 7,218.52 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | NOV Process & Flow Technologies US, Inc. | 7200-000 | N/A | 5,853.74 | 5,853.74 | 0.00 |
| 346 | A & B VALVE AND PIPING SYSTEM LLC | 7200-000 | N/A | 651.60 | 651.60 | 0.00 |
| 347 | ANGEL SAFETY SUPPLY | 7200-000 | 156.60 | 651.60 | 651.60 | 0.00 |
| 348 | Central Freight Lines | 7200-000 | N/A | 595.42 | 595.42 | 0.00 |
| 350 | Merfish Pipe & Supply | 7200-000 | N/A | 1,203.54 | 1,203.54 | 0.00 |
| 351 | Bill Poole Valves & Controls, Inc. | 7200-000 | 23,810.60 | 23,079.12 | 23,079.12 | 0.00 |
| 352 | STUART HOSE & PIPE CO. LTD | 7200-000 | 184.71 | 184.71 | 184.71 | 0.00 |
| 353 | SHANNON HARDWARE | 7200-000 | 8,401.88 | 8,207.88 | 8,207.88 | 0.00 |
| C11-TEAM | Team Alloys, LLC | 7100-000 | N/A | 71,485.00 | 71,485.00 | 0.00 |
| NOTFILED | 4 EVERGREEN GROUP INCORPORATED | 7100-000 | 870.00 | N/A | N/A | 0.00 |
| NOTFILED | A & M ANSWERING SERVICE | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | A E ROBERTSON INC | 7100-000 | 169.52 | N/A | N/A | 0.00 |
| NOTFILED | A. M. CASTLE & CO. | 7100-000 | 3,176.79 | N/A | N/A | 0.00 |
| NOTFILED | A1 PROFESSIONAL ANSWERING SERVICE | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ABB INC. | 7100-000 | 5,342.57 | N/A | N/A | 0.00 |
| NOTFILED | ABC AUTO PARTS | 7100-000 | 118.72 | N/A | N/A | 0.00 |
| NOTFILED | ABILA'S SPECIALTY C/O REPUBLIC BUSINESS | 7100-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | Abolox LLC | 7100-000 | 76.80 | N/A | N/A | 0.00 |
| NOTFILED | ACADIANA RUBBER & GASKET | 7100-000 | 142.80 | N/A | N/A | 0.00 |
| NOTFILED | ACME REFRIGERATION | 7100-000 | 2,368.76 | N/A | N/A | 0.00 |
| NOTFILED | ACTION SPECIALTIES | 7100-000 | 1,228.27 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED BUSINESS COPIERS L.P | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AFFILIATED DISTRIBUTORS C/O SMITH COOPER | 7100-000 | 25,132.17 | N/A | N/A | 0.00 |
| NOTFILED | AFFILIATED DISTRIBUTORS C/O KELLY PIPE CO, LLC | 7100-000 | 772,761.41 | N/A | N/A | 0.00 |
| NOTFILED | AHMAD ZAVITSANOS & ANAIPAKOS ATTORNEY AT LAW | 7100-000 | 894.00 | N/A | N/A | 0.00 |
| NOTFILED | ALASKAN COOPER & BRASS CO | 7100-000 | 207.78 | N/A | N/A | 0.00 |
| NOTFILED | ALEXANDER RYAN MARINE MASTERCARD | 7100-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | ALL AMERICAN PAINT & SUPPLY INC | 7100-000 | 144.00 | N/A | N/A | 0.00 |
| NOTFILED | ALL PRO AUTOMOTIVE | 7100-000 | 19.74 | N/A | N/A | 0.00 |
| NOTFILED | ALLAN EDWARDS | 7100-000 | 1,002.79 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED CORROSION (DO NOT USE) (USE #3639 | 7100-000 | 1,685.00 | N/A | N/A | 0.00 |
| NOTFILED | ALON USA | 7100-000 | 113.60 | N/A | N/A | 0.00 |
| NOTFILED | AMAZON.COM CREDIT CARD | 7100-000 | 7,720.08 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN COMMUNICATIONS | 7100-000 | 299.85 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AMERICAN PIPING PRODUCTS INC. | 7100-000 | 3,314.29 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN STEEL & SUPPLY | 7100-000 | 241.89 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN SUPPLY CO. | 7100-000 | 341.24 | N/A | N/A | 0.00 |
| NOTFILED | AMERIFORGE CORPORTAION | 7100-000 | 856.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS - HOUMA | 7100-000 | 107.29 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS - THIBODAUX | 7100-000 | 254.93 | N/A | N/A | 0.00 |
| NOTFILED | AMIGOS EQUIPMENT CORP | 7100-000 | 2,772.40 | N/A | N/A | 0.00 |
| NOTFILED | ANCHOR BOLT AND SUPPLY | 7100-000 | 687.82 | N/A | N/A | 0.00 |
| NOTFILED | ANGEL AIR | 7100-000 | 5,062.50 | N/A | N/A | 0.00 |
| NOTFILED | ARMSTRONG WEATHERLY ASSOCIATES | 7100-000 | 216.70 | N/A | N/A | 0.00 |
| NOTFILED | ARNOLD OIL COMPANY | 7100-000 | 388.67 | N/A | N/A | 0.00 |
| NOTFILED | ARPCO VALVES AND CONTROLS LLC | 7100-000 | 84.00 | N/A | N/A | 0.00 |
| NOTFILED | ARRAY HOLDINGS dba CACTUS FLOW PRODUCTS | 7100-000 | 235.00 | N/A | N/A | 0.00 |
| NOTFILED | ATLAS COPCO COMPRESSORS LLC | 7100-000 | 2,780.20 | N/A | N/A | 0.00 |
| NOTFILED | ATWOODS | 7100-000 | 206.59 | N/A | N/A | 0.00 |
| NOTFILED | AUTO ZONE 4212 | 7100-000 | 8.64 | N/A | N/A | 0.00 |
| NOTFILED | AVIS LUBE CORPORATE OFFICE | 7100-000 | 14.50 | N/A | N/A | 0.00 |
| NOTFILED | AWC INC. | 7100-000 | 403.35 | N/A | N/A | 0.00 |
| NOTFILED | B & H PUMP & SUPPLY | 7100-000 | 291.58 | N/A | N/A | 0.00 |
| NOTFILED | B & J MARTIN INC | 7100-000 | 16,775.00 | N/A | N/A | 0.00 |
| NOTFILED | B&M Metal Doors and Frames LLC | 7100-000 | 2,160.00 | N/A | N/A | 0.00 |
| NOTFILED | B-LINE FILTER & SUPPLY INC | 7100-000 | 36.70 | N/A | N/A | 0.00 |
| NOTFILED | BAIRD MANUFACTURER INC | 7100-000 | 4,925.06 | N/A | N/A | 0.00 |
| NOTFILED | BASS ENGINEERING CO | 7100-000 | 5,978.50 | N/A | N/A | 0.00 |
| NOTFILED | BAYOU CITY BOLT & SUPPLY | 7100-000 | 77.28 | N/A | N/A | 0.00 |
| NOTFILED | BAYOU COMPANIES LLC | 7100-000 | 23,576.00 | N/A | N/A | 0.00 |
| NOTFILED | BAYOU ENGINEERING COMPANY | 7100-000 | 275.00 | N/A | N/A | 0.00 |
| NOTFILED | BEERMAN PRECISION INC | 7100-000 | 175.40 | N/A | N/A | 0.00 |
| NOTFILED | BELL SUPPLY COMPANY | 7100-000 | 1,825.89 | N/A | N/A | 0.00 |
| NOTFILED | BEST BUY #943 | 7100-000 | 108.24 | N/A | N/A | 0.00 |
| NOTFILED | BETTER WASTE DISPOSAL, LLC | 7100-000 | 630.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG CITY MANUFACTURING | 7100-000 | 325.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG STATE WAREHOUSE INC | 7100-000 | 345.95 | N/A | N/A | 0.00 |
| NOTFILED | BLACK AND GOLD OIL CONTROL LOUIS MOHANA FURNITURE | 7100-000 | 540.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | BLACK BOX CORPORATION OF PENNSYLVANIA | 7100-000 | 184.96 | N/A | N/A | 0.00 |
| NOTFILED | BLIND SPECIALISTS LLC | 7100-000 | 21.43 | N/A | N/A | 0.00 |
| NOTFILED | BOB DAVIS ELECTRIC CO INC | 7100-000 | 444.00 | N/A | N/A | 0.00 |
| NOTFILED | BRADY CORPORATION | 7100-000 | 903.94 | N/A | N/A | 0.00 |
| NOTFILED | BUFFALO FLANGE INC. | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | BUFKIN TRUCK SERVICE | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BUMPER TO BUMPER | 7100-000 | 310.06 | N/A | N/A | 0.00 |
| NOTFILED | BVS INC. | 7100-000 | 26.53 | N/A | N/A | 0.00 |
| NOTFILED | C & B PUMPS AND COMPRESSORS LLC | 7100-000 | 262.61 | N/A | N/A | 0.00 |
| NOTFILED | C & C INDUSTRIES LLC | 7100-000 | 10,420.55 | N/A | N/A | 0.00 |
| NOTFILED | C & G CONTAINERS & SUPPLIES | 7100-000 | 565.50 | N/A | N/A | 0.00 |
| NOTFILED | C & G INDUSTRIAL SUPPLY, INC. | 7100-000 | 570.00 | N/A | N/A | 0.00 |
| NOTFILED | C & W INTERNATIONAL FABRICATORS | 7100-000 | 380.00 | N/A | N/A | 0.00 |
| NOTFILED | C F & S TANK EQUIP | 7100-000 | 63.75 | N/A | N/A | 0.00 |
| NOTFILED | CAMERON INTERNATIONAL CORP. | 7100-000 | 3,865.78 | N/A | N/A | 0.00 |
| NOTFILED | CAMERON MEASUREMENT SYSTEMS | 7100-000 | 17,026.23 | N/A | N/A | 0.00 |
| NOTFILED | CAMERON SOLUTIONS INC | 7100-000 | 163.00 | N/A | N/A | 0.00 |
| NOTFILED | CAMERON VALVES | 7100-000 | 122,177.97 | N/A | N/A | 0.00 |
| NOTFILED | CAPLEE CONSULTING LLC DAVID CAPARASO | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | CARDON SALES CO INC | 7100-000 | 794.06 | N/A | N/A | 0.00 |
| NOTFILED | CASSITY JONES INC. - HENDERSON | 7100-000 | 1,574.29 | N/A | N/A | 0.00 |
| NOTFILED | CATALYST FINANCE LP TBS TRUCKING | 7100-000 | 615.00 | N/A | N/A | 0.00 |
| NOTFILED | CB SUPPLY | 7100-000 | 168.00 | N/A | N/A | 0.00 |
| NOTFILED | CBRE, INC | 7100-000 | 13,151.16 | N/A | N/A | 0.00 |
| NOTFILED | CDR STRAINERS & FILTERS INC | 7100-000 | 830.00 | N/A | N/A | 0.00 |
| NOTFILED | CHABILLS TIRE TRAXX | 7100-000 | 264.95 | N/A | N/A | 0.00 |
| NOTFILED | CHANNEL SAFETY MARINE SUPPLY | 7100-000 | 957.34 | N/A | N/A | 0.00 |
| NOTFILED | CHAPARRAL PORTABLE BLDGS | 7100-000 | 2,669.00 | N/A | N/A | 0.00 |
| NOTFILED | CHEVRON USA INC. | 7100-000 | 7.00 | N/A | N/A | 0.00 |
| NOTFILED | CI ACTUATION | 7100-000 | 56,428.94 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORP #082 | 7100-000 | 327.97 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORP #543 | 7100-000 | 296.16 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS FIRST AID & SAFETY | 7100-000 | 384.53 | N/A | N/A | 0.00 |
| NOTFILED | CITY CENTRAL COURIER | 7100-000 | 82.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | CITY OF KENEDY | 7100-000 | 375.03 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF KERMIT | 7100-000 | 95.97 | N/A | N/A | 0.00 |
| NOTFILED | CLAY AND BAILEY MFG CO | 7100-000 | 286.00 | N/A | N/A | 0.00 |
| NOTFILED | CLEMENTS FLUIDS BUFFALO, LTD | 7100-000 | 637.00 | N/A | N/A | 0.00 |
| NOTFILED | CMC REBAR | 7100-000 | 23,868.00 | N/A | N/A | 0.00 |
| NOTFILED | COASTAL CULVERT | 7100-000 | 131.04 | N/A | N/A | 0.00 |
| NOTFILED | COASTAL FABRICATORS & RENTALS, INC | 7100-000 | 11,400.00 | N/A | N/A | 0.00 |
| NOTFILED | COASTAL RESOURCE GROUP | 7100-000 | 3,352.33 | N/A | N/A | 0.00 |
| NOTFILED | COBRA COATING | 7100-000 | 3,844.44 | N/A | N/A | 0.00 |
| NOTFILED | COLUMBUS TRANSPORTATION & LOGISTICS | 7100-000 | 3,200.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMERCIAL SIGNS | 7100-000 | 241.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMUNITY COFFEE COMPANY LLC | 7100-000 | 728.85 | N/A | N/A | 0.00 |
| NOTFILED | CONSTRUCTION SAFETY PRODUCTS | 7100-000 | 243.00 | N/A | N/A | 0.00 |
| NOTFILED | CONTROL EQUIPMENT INC | 7100-000 | 1,628.60 | N/A | N/A | 0.00 |
| NOTFILED | COOPER 1ST AUTOMOTIVE | 7100-000 | 44.94 | N/A | N/A | 0.00 |
| NOTFILED | CORLEY PAPER & BOX COMPANY | 7100-000 | 154.26 | N/A | N/A | 0.00 |
| NOTFILED | CORTEX BUSINESS SOLUTIONS USA, LLC | 7100-000 | 307.66 | N/A | N/A | 0.00 |
| NOTFILED | CORTROL PROCESS SYSTEMS | 7100-000 | 57.20 | N/A | N/A | 0.00 |
| NOTFILED | COTT MANUFACTURING CO | 7100-000 | 305.64 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE COATINGS INC | 7100-000 | 24.99 | N/A | N/A | 0.00 |
| NOTFILED | CREDIT INVEST | 7100-000 | 1,472.75 | N/A | N/A | 0.00 |
| NOTFILED | CRESTMARK TPG LLC FOR: ANYTIME HOT SHOT | 7100-000 | 138.99 | N/A | N/A | 0.00 |
| NOTFILED | CRUME SALES INC | 7100-000 | 2,176.80 | N/A | N/A | 0.00 |
| NOTFILED | CULLIGAN R G & ASSOCIATES INC | 7100-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOM CRETE CONCRETE PRODUCTS WACHOVIA BANK NA | 7100-000 | 4,006.00 | N/A | N/A | 0.00 |
| NOTFILED | CYPRESS PROPANE INC | 7100-000 | 207.67 | N/A | N/A | 0.00 |
| NOTFILED | D & D SYSTEMS | 7100-000 | 960.20 | N/A | N/A | 0.00 |
| NOTFILED | DAN-LOC BOLT & GASKET | 7100-000 | 78.60 | N/A | N/A | 0.00 |
| NOTFILED | DANDY SPECIALTIES INC | 7100-000 | 10,329.08 | N/A | N/A | 0.00 |
| NOTFILED | DEEP SOUTH EQUIPMENT | 7100-000 | 4,127.26 | N/A | N/A | 0.00 |
| NOTFILED | DEL RIO INC | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | DEL ZOTTO PRODUCTS OF TEXAS | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | DELTA FLANGE & MANUFACTURING | 7100-000 | 11,965.00 | N/A | N/A | 0.00 |
| NOTFILED | DELTA RIGGING AND TOOLS INC A BISHOP LIFTING COMPANY | 7100-000 | 10,679.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DELTA STEEL | 7100-000 | 31,736.41 | N/A | N/A | 0.00 |
|----------|-------------|----------|-----------|-----|-----|------|
| NOTFILED | DIGITECH OFFICE MACHINES | 7100-000 | 79.51 | N/A | N/A | 0.00 |
| NOTFILED | DISCOUNT TIRE CENTER | 7100-000 | 432.96 | N/A | N/A | 0.00 |
| NOTFILED | DL FLANGE CORPORATION | 7100-000 | 870.00 | N/A | N/A | 0.00 |
| NOTFILED | DOLPHIN SERVICES INC | 7100-000 | 578.40 | N/A | N/A | 0.00 |
| NOTFILED | DRAGO SUPPLY COMPANY | 7100-000 | 40.43 | N/A | N/A | 0.00 |
| NOTFILED | DRINKWATER PRODUCTS | 7100-000 | 29,129.00 | N/A | N/A | 0.00 |
| NOTFILED | DUGAS OIL COMPANY INC | 7100-000 | 46.83 | N/A | N/A | 0.00 |
| NOTFILED | DUKE CONTROLS INC | 7100-000 | 144.00 | N/A | N/A | 0.00 |
| NOTFILED | DYNAMIC FLUID COMPONENTS INC | 7100-000 | 4,892.74 | N/A | N/A | 0.00 |
| NOTFILED | DYNASTY ENTERPRISES INC | 7100-000 | 560.77 | N/A | N/A | 0.00 |
| NOTFILED | EAST TEXAS LUMBER COMPANY | 7100-000 | 2,236.08 | N/A | N/A | 0.00 |
| NOTFILED | EMERSON PROCESS MGMT REGULATOR TECHNOLOGIES | 7100-000 | 12,240.88 | N/A | N/A | 0.00 |
| NOTFILED | ENERGY SALES LLC | 7100-000 | 814.47 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE FLEET MANAGEMENT CUSTOMER BILLING | 7100-000 | 14,413.65 | N/A | N/A | 0.00 |
| NOTFILED | EPICOR SOFTWARE CORP | 7100-000 | 76,503.91 | N/A | N/A | 0.00 |
| NOTFILED | EPSCO INTERNATIONAL & COMPANIES INC | 7100-000 | 2,201.33 | N/A | N/A | 0.00 |
| NOTFILED | EXPRESS GLASS INC | 7100-000 | 180.50 | N/A | N/A | 0.00 |
| NOTFILED | EXTERRAN | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | FAGAN ANSWERING SERVICE INC | 7100-000 | 222.32 | N/A | N/A | 0.00 |
| NOTFILED | FAVELA TIRE SERVICE | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | FERGUSON ENTERPRISES | 7100-000 | 224.40 | N/A | N/A | 0.00 |
| NOTFILED | FISHER-STEVENS INC | 7100-000 | 780.57 | N/A | N/A | 0.00 |
| NOTFILED | FIVE STAR DIESEL REPAIR | 7100-000 | 554.89 | N/A | N/A | 0.00 |
| NOTFILED | FLEETPRIDE | 7100-000 | 13.44 | N/A | N/A | 0.00 |
| NOTFILED | FLEXITALLIC INC. | 7100-000 | 3,050.38 | N/A | N/A | 0.00 |
| NOTFILED | FLUID SEALING PRODUCTS, INC. | 7100-000 | 56,126.44 | N/A | N/A | 0.00 |
| NOTFILED | FORGED COMPONENTS INC. | 7100-000 | 19,026.00 | N/A | N/A | 0.00 |
| NOTFILED | FORGINGS FLANGES & FITTINGS | 7100-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | FORREST TIRE | 7100-000 | 186.70 | N/A | N/A | 0.00 |
| NOTFILED | FORUM OILFIELD TECHNOLOGIES US INC | 7100-000 | 460.07 | N/A | N/A | 0.00 |
| NOTFILED | FUTURE PIPE INDUSTRIES | 7100-000 | 208.90 | N/A | N/A | 0.00 |
| NOTFILED | GAGE MEASUREMENT & CONTROLS LTD | 7100-000 | 6,280.52 | N/A | N/A | 0.00 |
| NOTFILED | GAI-TRONICS CORP | 7100-000 | 236.37 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GALPERTI INC. | 7100-000 | 19,222.68 | N/A | N/A | 0.00 |
| NOTFILED | GALVOTEC ALLOYS INC | 7100-000 | 752.09 | N/A | N/A | 0.00 |
| NOTFILED | GALVOTEC CORROSION SERVICES LLC | 7100-000 | 588.00 | N/A | N/A | 0.00 |
| NOTFILED | GARDENDALE COUNTRY WATER | 7100-000 | 49.00 | N/A | N/A | 0.00 |
| NOTFILED | GASKET SERVICE | 7100-000 | 4,923.76 | N/A | N/A | 0.00 |
| NOTFILED | GATOR INTERNATIONAL | 7100-000 | 2,280.00 | N/A | N/A | 0.00 |
| NOTFILED | GATOR VALVE | 7100-000 | 4,781.00 | N/A | N/A | 0.00 |
| NOTFILED | GAUTHIERS OILFIELD RENTAL, LLA | 7100-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | GCR TIRE CENTER | 7100-000 | 866.33 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL MONITORS | 7100-000 | 4,260.00 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL STEEL WAREHOUSE INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GEONIX | 7100-000 | 9,217.50 | N/A | N/A | 0.00 |
| NOTFILED | GHX INDUSTRIAL LLC | 7100-000 | 473.31 | N/A | N/A | 0.00 |
| NOTFILED | GIBSON PRODUCTS INC. | 7100-000 | 194.56 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL PIPE SUPPLY INC | 7100-000 | 24.20 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL STAINLESS SUPPLY, INC dba THE GLOBAL GROUP | 7100-000 | 293,128.59 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL VALVE AND CONTROLS LLC | 7100-000 | 275.00 | N/A | N/A | 0.00 |
| NOTFILED | GORCO INC | 7100-000 | 1,335.53 | N/A | N/A | 0.00 |
| NOTFILED | GORDON & REES, LLP | 7100-000 | 3,305.00 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER | 7100-000 | 5,635.83 | N/A | N/A | 0.00 |
| NOTFILED | GRATING FASTENERS INC | 7100-000 | 328.80 | N/A | N/A | 0.00 |
| NOTFILED | GRAYLOC PRODUCTS | 7100-000 | 10,493.33 | N/A | N/A | 0.00 |
| NOTFILED | GREAT WESTERN SUPPLY CO. | 7100-000 | 716.96 | N/A | N/A | 0.00 |
| NOTFILED | GREENS BLUE FLAME GAS | 7100-000 | 421.04 | N/A | N/A | 0.00 |
| NOTFILED | GUIDRY HARDWARE & SUPPLY | 7100-000 | 17.55 | N/A | N/A | 0.00 |
| NOTFILED | GWC VALVE INTERNATIONAL | 7100-000 | 57,718.93 | N/A | N/A | 0.00 |
| NOTFILED | H20 INC | 7100-000 | 112.70 | N/A | N/A | 0.00 |
| NOTFILED | HALLIBURTON ENERGY SERVICES | 7100-000 | 265.12 | N/A | N/A | 0.00 |
| NOTFILED | HEB FOOD AND DRUGS | 7100-000 | 15,264.48 | N/A | N/A | 0.00 |
| NOTFILED | HENDERSON DISCOUNT TIRE & BRAK | 7100-000 | 454.60 | N/A | N/A | 0.00 |
| NOTFILED | HENDRIX SPECIALTY FABRICATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HERBERT S HILLER | 7100-000 | 3,163.79 | N/A | N/A | 0.00 |
| NOTFILED | HERCULES WIRE ROPE & SLING | 7100-000 | 633.71 | N/A | N/A | 0.00 |
| NOTFILED | HILTI INC. | 7100-000 | 109.77 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HMS SUPPLY & RENTALS | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | HOBSON GALVANIZING | 7100-000 | 566.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT | 7100-000 | 452.66 | N/A | N/A | 0.00 |
| NOTFILED | HOUMA BEARING | 7100-000 | 112.66 | N/A | N/A | 0.00 |
| NOTFILED | HOUMA DOOR INC | 7100-000 | 466.47 | N/A | N/A | 0.00 |
| NOTFILED | HOUMA PAINT AND INDUSTRIAL SUPPLY, LLC | 7100-000 | 248.00 | N/A | N/A | 0.00 |
| NOTFILED | HUNTER STEEL AND SUPPLY, LLC | 7100-000 | 1,242.28 | N/A | N/A | 0.00 |
| NOTFILED | HUSHPUPPY SEAFOOD | 7100-000 | 295.00 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL WELDING SUPPLY | 7100-000 | 118.22 | N/A | N/A | 0.00 |
| NOTFILED | INFINITY VALVE & SUPPLY | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL SOURCING COMPANY INC | 7100-000 | 15.30 | N/A | N/A | 0.00 |
| NOTFILED | INTSEL STEEL DISTRIBUTORS | 7100-000 | 8,163.86 | N/A | N/A | 0.00 |
| NOTFILED | IRON MULE PRODUCTS, INC | 7100-000 | 551.38 | N/A | N/A | 0.00 |
| NOTFILED | J & T LAWN SERVICE | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | JAYCO | 7100-000 | 2,150.08 | N/A | N/A | 0.00 |
| NOTFILED | JERRYS WRECKER SERVICE | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | JET SPECIALTY INC | 7100-000 | 118.47 | N/A | N/A | 0.00 |
| NOTFILED | JK KALB CO. INC | 7100-000 | 911.81 | N/A | N/A | 0.00 |
| NOTFILED | JM SUPPLY COMPANY | 7100-000 | 61.58 | N/A | N/A | 0.00 |
| NOTFILED | JOHN PAC BAG & PACKAGING | 7100-000 | 439.97 | N/A | N/A | 0.00 |
| NOTFILED | JONES SUPPLY CO | 7100-000 | 190.61 | N/A | N/A | 0.00 |
| NOTFILED | KANO LABORATORIES | 7100-000 | 1,156.55 | N/A | N/A | 0.00 |
| NOTFILED | KEMPER VALVE & FITTING CORP | 7100-000 | 33.39 | N/A | N/A | 0.00 |
| NOTFILED | KENCO ENGINEERING | 7100-000 | 179.60 | N/A | N/A | 0.00 |
| NOTFILED | KENT KWIK 212 | 7100-000 | 30.01 | N/A | N/A | 0.00 |
| NOTFILED | KENTWOOD SPRING WATER | 7100-000 | 602.29 | N/A | N/A | 0.00 |
| NOTFILED | KEPNER PRODUCTS COMPANY | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | KILGORE HYDRAULIC & SUPPLY | 7100-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | KNIGHT ENERGY HOLDING, LLC DBA ADVANCED SAFETY & | 7100-000 | 7,200.00 | N/A | N/A | 0.00 |
| NOTFILED | KNOX OIL FIELD SUPPLY | 7100-000 | 1,838.85 | N/A | N/A | 0.00 |
| NOTFILED | KTNT TEXAS REPAIR, LLC | 7100-000 | 142.62 | N/A | N/A | 0.00 |
| NOTFILED | LAFAYETTE F. O. OF POLICE | 7100-000 | 28.39 | N/A | N/A | 0.00 |
| NOTFILED | LAFAYETTE LOCKSMITH SERVICE | 7100-000 | 38.10 | N/A | N/A | 0.00 |
| NOTFILED | LAFAYETTE POLICE DEPT ALARM ENFORCEMENT | 7100-000 | 50.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LAFAYETTE TRIM SERVICE INC | 7100-000 | 2,670.00 | N/A | N/A | 0.00 |
| NOTFILED | LAFAYETTE UTILITIES SYSTEM | 7100-000 | 1,658.09 | N/A | N/A | 0.00 |
| NOTFILED | LAFAYETTE WINNWATER WORKS CO | 7100-000 | 451.08 | N/A | N/A | 0.00 |
| NOTFILED | LAM SERVICES INC | 7100-000 | 6,058.00 | N/A | N/A | 0.00 |
| NOTFILED | LB FOSTER BALL WINCH, INC | 7100-000 | 12,566.50 | N/A | N/A | 0.00 |
| NOTFILED | LEGACY MEASUREMENT SOLUTIONS | 7100-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | LHR SERVICES AND EQUIPMENT INC | 7100-000 | 497.40 | N/A | N/A | 0.00 |
| NOTFILED | LIBERTY POWER HOLDINGS LLC | 7100-000 | 388.54 | N/A | N/A | 0.00 |
| NOTFILED | LONE STAR SEALING TECHNOLOGIES | 7100-000 | 99.68 | N/A | N/A | 0.00 |
| NOTFILED | LORETTA S ANSWERING SERVICE | 7100-000 | 1,629.19 | N/A | N/A | 0.00 |
| NOTFILED | LOUISIANA ENVIRONMENTAL MONITORING INC | 7100-000 | 2,260.26 | N/A | N/A | 0.00 |
| NOTFILED | LOUISIANA MACHINERY | 7100-000 | 64.20 | N/A | N/A | 0.00 |
| NOTFILED | LOWES - HENDERSON | 7100-000 | 244.81 | N/A | N/A | 0.00 |
| NOTFILED | LOWES - HOUSTON CREDIT CARD | 7100-000 | 16.64 | N/A | N/A | 0.00 |
| NOTFILED | LOWES HOME IMPROVEMENT CREDIT CARD | 7100-000 | 275.00 | N/A | N/A | 0.00 |
| NOTFILED | LUCKY ODESSA AUTOLUBE | 7100-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | M & D SUPPLY | 7100-000 | 391.92 | N/A | N/A | 0.00 |
| NOTFILED | M & M SUPPLY COMPANY | 7100-000 | 88.44 | N/A | N/A | 0.00 |
| NOTFILED | M-TEC RISE | 7100-000 | 7,270.00 | N/A | N/A | 0.00 |
| NOTFILED | MAASS FLANGE | 7100-000 | 7,948.00 | N/A | N/A | 0.00 |
| NOTFILED | MACON CONCRETE PRODUCTS | 7100-000 | 4,316.00 | N/A | N/A | 0.00 |
| NOTFILED | MADDEN SALES & SERVICE | 7100-000 | 2,446.67 | N/A | N/A | 0.00 |
| NOTFILED | MAINTENANCE METALS INC. | 7100-000 | 182.90 | N/A | N/A | 0.00 |
| NOTFILED | MARATHON FLOW CONTROL | 7100-000 | 554.23 | N/A | N/A | 0.00 |
| NOTFILED | MARK TOOL CO | 7100-000 | 2,465.25 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL J. BROWN CO. INC. | 7100-000 | 2,943.60 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN LP GAS | 7100-000 | 246.90 | N/A | N/A | 0.00 |
| NOTFILED | MASSCO INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATERA PAPER COMPANY INC ACCOUNTS RECEIVABLE | 7100-000 | 22.71 | N/A | N/A | 0.00 |
| NOTFILED | MAVERICK INTERNATIONAL | 7100-000 | 181,834.31 | N/A | N/A | 0.00 |
| NOTFILED | MAXTEC INC | 7100-000 | 195.00 | N/A | N/A | 0.00 |
| NOTFILED | MC COYS BUILDING SUPPLY | 7100-000 | 25,122.75 | N/A | N/A | 0.00 |
| NOTFILED | MCCARTY EQUIPMENT CO. LTD | 7100-000 | 77,506.21 | N/A | N/A | 0.00 |
| NOTFILED | MCDONALD INDUSTRIES INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MCJUNKIN RED MAN CORPORATION | 7100-000 | 17,854.97 | N/A | N/A | 0.00 |
| NOTFILED | MCKINNEY MEASUREMENTS | 7100-000 | 12,668.69 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER-CARR SUPPLY | 7100-000 | 636.11 | N/A | N/A | 0.00 |
| NOTFILED | MERLA LLC | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | MG&B SERVICES INC | 7100-000 | 2,212.76 | N/A | N/A | 0.00 |
| NOTFILED | MIDLAND WINEELECTRIC CO | 7100-000 | 70.35 | N/A | N/A | 0.00 |
| NOTFILED | MIDWEST HOSE AND SPECIALTY INC | 7100-000 | 37.12 | N/A | N/A | 0.00 |
| NOTFILED | MILLCORP INDUSTRIAL SALES LLC | 7100-000 | 19.20 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN CITY SUPPLY | 7100-000 | 20,154.81 | N/A | N/A | 0.00 |
| NOTFILED | MSC INDUSTRIAL SUPPLY | 7100-000 | 56.99 | N/A | N/A | 0.00 |
| NOTFILED | MTS THREADED PRODUCTS COMPANY | 7100-000 | 2,346.36 | N/A | N/A | 0.00 |
| NOTFILED | MULTALLOY | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | NAPA - ODESSA MAIN | 7100-000 | 102.53 | N/A | N/A | 0.00 |
| NOTFILED | NAPA AUTO PARTS-HOUMA | 7100-000 | 92.08 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL FLANGE & FITTING CO. | 7100-000 | 2,524.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL OILWELL VARCO MISSION NOI MISSION | 7100-000 | 924.78 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL OILWELL VARCO, LP | 7100-000 | 1,828.22 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL OILWELL VARCO, LP - L857 | 7100-000 | 2,754.54 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL OILWELL VARCO/ DNOW L.P. DISTRIBUTION | 7100-000 | 713.79 | N/A | N/A | 0.00 |
| NOTFILED | NEW LONDON CONTRACTORS, INC. | 7100-000 | 4,956.40 | N/A | N/A | 0.00 |
| NOTFILED | NEWAY VALVE INTERNATIONAL INC | 7100-000 | 1,842.50 | N/A | N/A | 0.00 |
| NOTFILED | NEWMANS INC ACCT 6268-050656 | 7100-000 | 5,810.00 | N/A | N/A | 0.00 |
| NOTFILED | NOBLES TIRE & SERVICE INC | 7100-000 | 420.10 | N/A | N/A | 0.00 |
| NOTFILED | NORRISEAL CONTROLS | 7100-000 | 3,934.35 | N/A | N/A | 0.00 |
| NOTFILED | NORRISEAL-WELLMARK INC | 7100-000 | 11,362.48 | N/A | N/A | 0.00 |
| NOTFILED | NORTH SHORE SUPPLY COMPANY | 7100-000 | 118.00 | N/A | N/A | 0.00 |
| NOTFILED | NUTS & BOLTS INC. | 7100-000 | 13.20 | N/A | N/A | 0.00 |
| NOTFILED | ODESSA SIGN SOLUTION, LLC | 7100-000 | 162.38 | N/A | N/A | 0.00 |
| NOTFILED | OIL CENTER RESEARCH INC. | 7100-000 | 277.62 | N/A | N/A | 0.00 |
| NOTFILED | OLD DOMINION FREIGHT LINES | 7100-000 | 130.36 | N/A | N/A | 0.00 |
| NOTFILED | ONDA-LAY PIPE 2561 | 7100-000 | 1,355.00 | N/A | N/A | 0.00 |
| NOTFILED | ONEAL STEEL | 7100-000 | 3,764.12 | N/A | N/A | 0.00 |
| NOTFILED | ORIELY AUTO PARTS VISA | 7100-000 | 233.09 | N/A | N/A | 0.00 |
| NOTFILED | ORKIN INC | 7100-000 | 233.74 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ORKIN PEST CONTROL | 7100-000 | 477.15 | N/A | N/A | 0.00 |
| NOTFILED | OTECO INC | 7100-000 | 509.60 | N/A | N/A | 0.00 |
| NOTFILED | OVERHEAD DOORS INC | 7100-000 | 129.95 | N/A | N/A | 0.00 |
| NOTFILED | PAGE WIRE ROPE | 7100-000 | 167.45 | N/A | N/A | 0.00 |
| NOTFILED | PENTAIR VALVES & CONTROL | 7100-000 | 70,654.65 | N/A | N/A | 0.00 |
| NOTFILED | PEPPERL+FUCHS | 7100-000 | 8,921.97 | N/A | N/A | 0.00 |
| NOTFILED | PERFORMANCE WHOLESALE LLC | 7100-000 | 827.32 | N/A | N/A | 0.00 |
| NOTFILED | PERMIAN SALES | 7100-000 | 186.75 | N/A | N/A | 0.00 |
| NOTFILED | PERMIAN TANK & MANUFACTURING | 7100-000 | 2,006.50 | N/A | N/A | 0.00 |
| NOTFILED | PETRO CHEM EQUIPMENT | 7100-000 | 151.00 | N/A | N/A | 0.00 |
| NOTFILED | PETRO VALVE INC. | 7100-000 | 65,263.61 | N/A | N/A | 0.00 |
| NOTFILED | PETROLEUM CLUB OF LAFAYETTE | 7100-000 | 380.38 | N/A | N/A | 0.00 |
| NOTFILED | PETROLEUM LABORATORIES | 7100-000 | 211.00 | N/A | N/A | 0.00 |
| NOTFILED | PETROQUIP INC | 7100-000 | 928.50 | N/A | N/A | 0.00 |
| NOTFILED | PHSI PURE WATER FINANCE | 7100-000 | 94.70 | N/A | N/A | 0.00 |
| NOTFILED | PIERCE PUMP COMPANY LP | 7100-000 | 563.16 | N/A | N/A | 0.00 |
| NOTFILED | PIGS UNLIMITED INTERNATIONAL INC | 7100-000 | 3,203.65 | N/A | N/A | 0.00 |
| NOTFILED | PIONEER PIPE & TUBE | 7100-000 | 18,895.74 | N/A | N/A | 0.00 |
| NOTFILED | PIPELINE PRODUCTS SPECIALTY COMPANY | 7100-000 | 460.86 | N/A | N/A | 0.00 |
| NOTFILED | PIPELINE SUPPLY & SERVICE | 7100-000 | 280.07 | N/A | N/A | 0.00 |
| NOTFILED | PIPING & EQUIPMENT INC. | 7100-000 | 123.00 | N/A | N/A | 0.00 |
| NOTFILED | PIPING PRODUCTS INC | 7100-000 | 18,383.45 | N/A | N/A | 0.00 |
| NOTFILED | PIPING TECHNOLOGY & PROD. INC | 7100-000 | 828.00 | N/A | N/A | 0.00 |
| NOTFILED | PK SAFETY | 7100-000 | 38.30 | N/A | N/A | 0.00 |
| NOTFILED | PLATT | 7100-000 | 92.40 | N/A | N/A | 0.00 |
| NOTFILED | PLC CENTER | 7100-000 | 15.08 | N/A | N/A | 0.00 |
| NOTFILED | POLYGUARD PRODUCTS INC | 7100-000 | 2,437.68 | N/A | N/A | 0.00 |
| NOTFILED | POR-15 INC | 7100-000 | 177.50 | N/A | N/A | 0.00 |
| NOTFILED | Powder Mix Direct | 7100-000 | 31.95 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION COMPONENTS | 7100-000 | 494.69 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION FLANGE & MACHINE | 7100-000 | 3,572.00 | N/A | N/A | 0.00 |
| NOTFILED | PREFERRED PUMP & EQUIPMENT | 7100-000 | 131.16 | N/A | N/A | 0.00 |
| NOTFILED | PREFERRED SANDBLASTING LLC | 7100-000 | 4,458.00 | N/A | N/A | 0.00 |
| NOTFILED | PREMIER EQUIPMENT | 7100-000 | 3,640.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PRESSUREPARTS.COM | 7100-000 | 130.55 | N/A | N/A | 0.00 |
| NOTFILED | PRICE SUPPLY | 7100-000 | 732.99 | N/A | N/A | 0.00 |
| NOTFILED | PRO SALES & SERVICE | 7100-000 | 6,002.55 | N/A | N/A | 0.00 |
| NOTFILED | PRO SIGNS | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO-TECT SERVICES, INC | 7100-000 | 635.00 | N/A | N/A | 0.00 |
| NOTFILED | PROCESS SOLUTIONS AND PRODUCTS | 7100-000 | 1,525.00 | N/A | N/A | 0.00 |
| NOTFILED | PROCESS SOLUTIONS INTEGRATION | 7100-000 | 893.00 | N/A | N/A | 0.00 |
| NOTFILED | PROCESS SOLUTIONS INTEGRATION, LLC | 7100-000 | 37.30 | N/A | N/A | 0.00 |
| NOTFILED | PRODUCTION MFG COMPANY INC | 7100-000 | 1,860.12 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL COATING APPL | 7100-000 | 407.00 | N/A | N/A | 0.00 |
| NOTFILED | PROGRESSIVE SALES, INC | 7100-000 | 784.25 | N/A | N/A | 0.00 |
| NOTFILED | PRYOR SALES & SERVICE INC | 7100-000 | 2,685.50 | N/A | N/A | 0.00 |
| NOTFILED | QUADRANT VALVE & ACTUATOR | 7100-000 | 43,615.96 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY CONSTRUCTION & PRODUCTION LLC | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY OILFIELD MANUFACTURERS | 7100-000 | 187.25 | N/A | N/A | 0.00 |
| NOTFILED | RADER'S BUILDERS EXPRESS, L.L.C. | 7100-000 | 169.63 | N/A | N/A | 0.00 |
| NOTFILED | RAM REPAIRS LLC | 7100-000 | 1,288.00 | N/A | N/A | 0.00 |
| NOTFILED | RAPCO FABRICATION | 7100-000 | 82.13 | N/A | N/A | 0.00 |
| NOTFILED | RAWSON LP | 7100-000 | 1,162.36 | N/A | N/A | 0.00 |
| NOTFILED | RED RIVER SUPPLY INC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | RENFRO ASSOCIATES INC | 7100-000 | 590.00 | N/A | N/A | 0.00 |
| NOTFILED | REPUBLIC SERVICES #883 | 7100-000 | 684.70 | N/A | N/A | 0.00 |
| NOTFILED | RES ENERGY SOLUTIONS | 7100-000 | 2,029.20 | N/A | N/A | 0.00 |
| NOTFILED | REXEL SUMMERS | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | RIGNET INC | 7100-000 | 2,065.00 | N/A | N/A | 0.00 |
| NOTFILED | RJ SALES INC | 7100-000 | 1,105.47 | N/A | N/A | 0.00 |
| NOTFILED | ROBINSON MANUFACTURING CO | 7100-000 | 1,505.40 | N/A | N/A | 0.00 |
| NOTFILED | ROGERS PEST CONTROL | 7100-000 | 1,080.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD WELLS | 7100-000 | 5,305.67 | N/A | N/A | 0.00 |
| NOTFILED | RONCO SALES CO | 7100-000 | 28.00 | N/A | N/A | 0.00 |
| NOTFILED | ROPE SOAP N DOPE L.L.C | 7100-000 | 173.34 | N/A | N/A | 0.00 |
| NOTFILED | ROUGHNECK SUPPLY LLC | 7100-000 | 353.51 | N/A | N/A | 0.00 |
| NOTFILED | ROYAL GUARD CORPORATION | 7100-000 | 847.00 | N/A | N/A | 0.00 |
| NOTFILED | RUELCO INC | 7100-000 | 150.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | RW FLOW CONTROLS INC | 7100-000 | 716.72 | N/A | N/A | 0.00 |
| NOTFILED | RYERSON | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | SABEL STEEL | 7100-000 | 3,415.00 | N/A | N/A | 0.00 |
| NOTFILED | SAFEGUARD BUSINESS SYSTEMS | 7100-000 | 1,282.25 | N/A | N/A | 0.00 |
| NOTFILED | SAMPSON STEEL CORP. | 7100-000 | 228.20 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT EQUIPMENT COMPANY, LLC | 7100-000 | 852.85 | N/A | N/A | 0.00 |
| NOTFILED | SEABREEZE CULVERT INC | 7100-000 | 4,109.40 | N/A | N/A | 0.00 |
| NOTFILED | SEAL FAST INCORPORATED | 7100-000 | 1,323.62 | N/A | N/A | 0.00 |
| NOTFILED | SEALE TIRE SALES AND SERVICE | 7100-000 | 62.63 | N/A | N/A | 0.00 |
| NOTFILED | SECON, INC. | 7100-000 | 295.00 | N/A | N/A | 0.00 |
| NOTFILED | SECOND CHANCE 5K | 7100-000 | 80.59 | N/A | N/A | 0.00 |
| NOTFILED | SERVICE METAL | 7100-000 | 578.19 | N/A | N/A | 0.00 |
| NOTFILED | SERVICE PUMP & COMPRESSOR A HERTZ COMPANY | 7100-000 | 1,209.26 | N/A | N/A | 0.00 |
| NOTFILED | SEWELL FORD NEW CARS | 7100-000 | 1,234.49 | N/A | N/A | 0.00 |
| NOTFILED | SHAW ALLOY PIPING PRODUCTSINC dba CB&I ALLOY | 7100-000 | 19.20 | N/A | N/A | 0.00 |
| NOTFILED | SHEFFIELD HOLDINGS LP | 7100-000 | 100,291.66 | N/A | N/A | 0.00 |
| NOTFILED | SHERWIN WILLIAMS | 7100-000 | 17,573.34 | N/A | N/A | 0.00 |
| NOTFILED | SHORELINE ENERGY GROUP, LLC | 7100-000 | 1,132.00 | N/A | N/A | 0.00 |
| NOTFILED | SHRED PRO SERVICES,LLC | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | SHRED-IT USA LLC DBA SHRED-IT LAFAYETE | 7100-000 | 41.74 | N/A | N/A | 0.00 |
| NOTFILED | SHREVEPORT RUBBER & GASKET CO | 7100-000 | 510.00 | N/A | N/A | 0.00 |
| NOTFILED | SKINNER BROTHERS COMPANY INC | 7100-000 | 1,563.26 | N/A | N/A | 0.00 |
| NOTFILED | SLICK'S AUTO SUPPLY & HARDWARE | 7100-000 | 122.21 | N/A | N/A | 0.00 |
| NOTFILED | SMITH BROS PIPE, INC | 7100-000 | 12,400.00 | N/A | N/A | 0.00 |
| NOTFILED | SNAP AUTO PARTS | 7100-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | SNAP-ON TOOLS PAUL HICKS | 7100-000 | 179.90 | N/A | N/A | 0.00 |
| NOTFILED | SOLS PIPE & STEEL | 7100-000 | 889.64 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH STAR OILFIELD EQUIPMENT | 7100-000 | 112.20 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH TEXAS VALVE & CONTROLS | 7100-000 | 637.47 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN POWER & COATINGS | 7100-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHLAND INTERNATIONAL OF LA | 7100-000 | 23.86 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST STAINLESS INC. | 7100-000 | 3,163.19 | N/A | N/A | 0.00 |
| NOTFILED | SPARTAN INDUSTRIAL PRODUCTS | 7100-000 | 656.62 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY EQUIPMENT COMPANY | 7100-000 | 1,364.22 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SPECIALTY METAL PRODUCTS | 7100-000 | 1,239.87 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY SALES INC | 7100-000 | 3,920.69 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES ADVANTAGE | 7100-000 | 4,846.88 | N/A | N/A | 0.00 |
| NOTFILED | STAR INTERNATIONAL INC. | 7100-000 | 735.63 | N/A | N/A | 0.00 |
| NOTFILED | STERLING CONSTRUCTION MANAGEMENT LLC | 7100-000 | 1,265.35 | N/A | N/A | 0.00 |
| NOTFILED | STRAVAL MACHINE COMPANY, INC | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | SUDDENLINK | 7100-000 | 221.35 | N/A | N/A | 0.00 |
| NOTFILED | SUMMIT ELECTRIC SUPPLY | 7100-000 | 9,732.91 | N/A | N/A | 0.00 |
| NOTFILED | SUMMIT SUPPLY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNBELT SUPPLY COMPANY | 7100-000 | 3,188.80 | N/A | N/A | 0.00 |
| NOTFILED | SUNBELT SUPPLY, LLC | 7100-000 | 1,797.95 | N/A | N/A | 0.00 |
| NOTFILED | SUNSOURCE | 7100-000 | 1,263.29 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR TIRE SERVICE INC | 7100-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | SUPPLY HOUSE CREDIT CARD | 7100-000 | 441.15 | N/A | N/A | 0.00 |
| NOTFILED | SWAGELOK OF WEST TEXAS | 7100-000 | 92.68 | N/A | N/A | 0.00 |
| NOTFILED | SWAGELOK SOUTHEAST TEXAS | 7100-000 | 759.90 | N/A | N/A | 0.00 |
| NOTFILED | SWIERC'S WELDING & CONSTRUCTION | 7100-000 | 54.40 | N/A | N/A | 0.00 |
| NOTFILED | T F HUDGINS INC | 7100-000 | 48.00 | N/A | N/A | 0.00 |
| NOTFILED | TEADIT N.A. INC | 7100-000 | 299.64 | N/A | N/A | 0.00 |
| NOTFILED | TEAM ALLOYS LLC | 7100-000 | 155,743.29 | N/A | N/A | 0.00 |
| NOTFILED | TECH OIL PRODUCTS INC | 7100-000 | 1,877.75 | N/A | N/A | 0.00 |
| NOTFILED | TECHNOLOGY SUPPORT | 7100-000 | 1,030.43 | N/A | N/A | 0.00 |
| NOTFILED | TERREBONNE MOTOR CO.INC. | 7100-000 | 178.68 | N/A | N/A | 0.00 |
| NOTFILED | TEXAS IRON & STEEL CO. INC | 7100-000 | 97.65 | N/A | N/A | 0.00 |
| NOTFILED | TEXAS PIPE FABRICATORS INC | 7100-000 | 2,682.26 | N/A | N/A | 0.00 |
| NOTFILED | TEXAS PIPE WORKS | 7100-000 | 955.00 | N/A | N/A | 0.00 |
| NOTFILED | TEXAS VALVE & FITTING CO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | THE FLEX STEP | 7100-000 | 588.09 | N/A | N/A | 0.00 |
| NOTFILED | THE GAUGE HOUSE INC | 7100-000 | 3,534.59 | N/A | N/A | 0.00 |
| NOTFILED | THE HOME DEPOT CREDIT SERVICES | 7100-000 | 287.89 | N/A | N/A | 0.00 |
| NOTFILED | THE HOSE CONNECTION INC | 7100-000 | 53.42 | N/A | N/A | 0.00 |
| NOTFILED | THE INTERFACE FINANCIAL GROUP LUKES SOULTIONS | 7100-000 | 1,265.00 | N/A | N/A | 0.00 |
| NOTFILED | THE NEWDELL COMPANY NULL | 7100-000 | 283.52 | N/A | N/A | 0.00 |
| NOTFILED | THE TOKHEIM COMPANY NULL | 7100-000 | 1,212.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | THE WATER FACTORY CO | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMBALIER INC | 7100-000 | 1,804.00 | N/A | N/A | 0.00 |
| NOTFILED | TITAN FLOW CONTROL INC | 7100-000 | 3,429.40 | N/A | N/A | 0.00 |
| NOTFILED | TORNADO COMBUSTION TECHNOLOGIES INC | 7100-000 | 15,690.00 | N/A | N/A | 0.00 |
| NOTFILED | TOTAL QUALITY LOGISTICS, LLC | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | TRACTOR CITY | 7100-000 | 174.75 | N/A | N/A | 0.00 |
| NOTFILED | TRACTOR SUPPLY COMPANY | 7100-000 | 3,078.32 | N/A | N/A | 0.00 |
| NOTFILED | TRANSCAT | 7100-000 | 1,396.00 | N/A | N/A | 0.00 |
| NOTFILED | TRIPLE-S STEEL SUPPLY | 7100-000 | 13,146.35 | N/A | N/A | 0.00 |
| NOTFILED | TRUCKERS EQUIPMENT INC | 7100-000 | 195.00 | N/A | N/A | 0.00 |
| NOTFILED | TRUESPEC ENERGY PRODUCTS | 7100-000 | 45,783.25 | N/A | N/A | 0.00 |
| NOTFILED | TSI FLOW PRODUCTS | 7100-000 | 1,806.56 | N/A | N/A | 0.00 |
| NOTFILED | Twinco Industrial Products Corp. | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | TYLER & TRISHA KIMZEY | 7100-000 | 4,133,272.12 | N/A | N/A | 0.00 |
| NOTFILED | U P & S INC | 7100-000 | 1,036.80 | N/A | N/A | 0.00 |
| NOTFILED | UNI-COPY TECHNOLOGIES | 7100-000 | 182.63 | N/A | N/A | 0.00 |
| NOTFILED | UNIFIRST HOLDINGS, INC | 7100-000 | 235.02 | N/A | N/A | 0.00 |
| NOTFILED | UNIQUE VALVE AND INSTRUMENTATION CO | 7100-000 | 5,896.91 | N/A | N/A | 0.00 |
| NOTFILED | UNIQUE VALVE DBA PRIME PIPING PRODUCTS | 7100-000 | 2,178.76 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL OUTLETS INC | 7100-000 | 52.50 | N/A | N/A | 0.00 |
| NOTFILED | USA FASTENERS GROUP INC | 7100-000 | 89,677.39 | N/A | N/A | 0.00 |
| NOTFILED | USA INDUSTRIES INC. | 7100-000 | 1,336.98 | N/A | N/A | 0.00 |
| NOTFILED | USPOSTAL SERVICE CMRS-POC | 7100-000 | 9.80 | N/A | N/A | 0.00 |
| NOTFILED | VALERO CORNER STORE | 7100-000 | 62.82 | N/A | N/A | 0.00 |
| NOTFILED | VALVES UNLIMITED INC. | 7100-000 | 137.73 | N/A | N/A | 0.00 |
| NOTFILED | VENYU SOLUTIONS, LLC | 7100-000 | 1,856.49 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 2,505.31 | N/A | N/A | 0.00 |
| NOTFILED | VIDA PAINT & SUPPLY | 7100-000 | 568.13 | N/A | N/A | 0.00 |
| NOTFILED | VINSON PROCESS CONTROLS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VINTROL INC WALLIS STATE BANK | 7100-000 | 1,465.78 | N/A | N/A | 0.00 |
| NOTFILED | VOORHIES SUPPLY CO INC | 7100-000 | 367.92 | N/A | N/A | 0.00 |
| NOTFILED | VOORHIES SUPPLY COMPANY DIV OF MOTION INDUSTRIES | 7100-000 | 2,904.56 | N/A | N/A | 0.00 |
| NOTFILED | WAGNER SUPPLY COMPANY | 7100-000 | 314.71 | N/A | N/A | 0.00 |
| NOTFILED | WAL-MART CREDIT CARD VENDOR | 7100-000 | 1,473.52 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WAL-MART KENEDY | 7100-000 | 1,790.05 | N/A | N/A | 0.00 |
| NOTFILED | WALLACE LUMBER CO | 7100-000 | 109.19 | N/A | N/A | 0.00 |
| NOTFILED | WALMART.COM CREDIT CARD | 7100-000 | 375.01 | N/A | N/A | 0.00 |
| NOTFILED | WEBSTAURANT STORE CREDIT CARD | 7100-000 | 418.99 | N/A | N/A | 0.00 |
| NOTFILED | WELDBEND CORPORATION | 7100-000 | 295,726.36 | N/A | N/A | 0.00 |
| NOTFILED | WELDING OUTLETS INC. | 7100-000 | 11,391.20 | N/A | N/A | 0.00 |
| NOTFILED | WELLHEAD DISTRIBUTORS INT | 7100-000 | 28.34 | N/A | N/A | 0.00 |
| NOTFILED | WENCO ENERGY CORP | 7100-000 | 367.20 | N/A | N/A | 0.00 |
| NOTFILED | WEST TEXAS GAS | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | WHITTLE & NEHER SYSTEMS, INC. | 7100-000 | 812.65 | N/A | N/A | 0.00 |
| NOTFILED | WIEST TIRE INC | 7100-000 | 359.10 | N/A | N/A | 0.00 |
| NOTFILED | WILSON COMPANY | 7100-000 | 3,309.81 | N/A | N/A | 0.00 |
| NOTFILED | WINCHES INC | 7100-000 | 762.24 | N/A | N/A | 0.00 |
| NOTFILED | WOLAR INDUSTRIAL INC. | 7100-000 | 401.56 | N/A | N/A | 0.00 |
| NOTFILED | WOLSELEY INDUSTRIAL GROUP #2618 | 7100-000 | 282.20 | N/A | N/A | 0.00 |
| NOTFILED | WYATT COMPRESSOR SERVICES | 7100-000 | 13.80 | N/A | N/A | 0.00 |
| NOTFILED | ZEDI US INC | 7100-000 | 134.75 | N/A | N/A | 0.00 |
| NOTFILED | ZEP MANUFACTURING CO | 7100-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | ZORO TOOLS | 7100-000 | 932.27 | N/A | N/A | 0.00 |
| NOTFILED | Ector County Tax Office | 7100-000 | 75.71 | N/A | N/A | 0.00 |
| NOTFILED | Edgen Murray Corporation | 7100-000 | 256,718.12 | N/A | N/A | 0.00 |
| NOTFILED | EDI | 7100-000 | 748.00 | N/A | N/A | 0.00 |
| NOTFILED | Eggelhof, Inc | 7100-000 | 251.68 | N/A | N/A | 0.00 |
| NOTFILED | Elliott Electric Supply | 7100-000 | 1,718.23 | N/A | N/A | 0.00 |
| NOTFILED | Gauthier Home, Inc | 7100-000 | 12,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Servicemaster Building Maint. | 7100-000 | 227.61 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $16,947,443.85 | $12,865,242.60 | $12,865,242.60 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-51336

**Case Name:** A&B VALVE AND PIPING SYSTEMS LLC

**Period Ending:** 06/30/21

**Trustee:** (380170)   ELIZABETH G. ANDRUS

**Filed (f) or Converted (c):** 02/05/16 (c)

**§341(a) Meeting Date:** 03/21/16

**Claims Bar Date:** 05/31/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash | 0.00 | 0.00 | | 1,300,668.57 | FA |
| 2 | PNC Operating Account - Acct. No. ******6716<br>03/21/16 Administered during Chapter 11 case | 335,378.75 | 0.00 | | 0.00 | FA |
| 3 | PNC Lockbox Account - Acct. No. ******6732<br>03/21/16 Administered during Chapter 11 case | 174,089.61 | 0.00 | | 0.00 | FA |
| 4 | Camp - Gas Deposit<br>  Orig. Asset Memo: Orig. Description: Camp - Gas<br>Deposit; Imported from original petition Doc# 190 | 150.00 | 0.00 | | 0.00 | FA |
| 5 | City of Henderson<br>  Orig. Asset Memo: Orig. Description: City of<br>Henderson; Imported from original petition Doc# 190 | 153.00 | 0.00 | | 0.00 | FA |
| 6 | City of Marshall<br>  Orig. Asset Memo: Orig. Description: City of<br>Marshall; Imported from original petition Doc# 190 | 250.00 | 0.00 | | 0.00 | FA |
| 7 | Non-utility Deposits<br>  Orig. Asset Memo: Orig. Description: Non-utility<br>Deposits; Imported from original petition Doc# 190 | 45,053.46 | 0.00 | | 0.00 | FA |
| 8 | Investment in Kimzey Casing Service, LLC<br>  Orig. Asset Memo: Orig. Description: Investment in<br>Kimzey Casing Service, LLC; Imported from original<br>petition Doc# 190 | 7,944,232.37 | 0.00 | | 0.00 | FA |
| 9 | Investment in Sheffield Holdings, LP<br>03/21/16 Administered during Chapter 11 case | 494,853.23 | 0.00 | | 0.00 | FA |
| 10 | Trade Accounts Receivable, net<br>03/21/16 Administered during Chapter 11 case | 7,192,885.13 | 0.00 | | 0.00 | FA |
| 11 | Intercompany receivable - Kimzey Casing Service, | 1,199,688.86 | 970,326.17 | | 975,382.91 | FA |
| 12 | Sales tax refund - Lafayette Parish July 2014 cr<br>03/21/16 Administered during Chapter 11 case | 3,240.20 | 0.00 | | 0.00 | FA |
| 13 | Sales tax refund - Lafayette Parish August 2014<br>03/21/16 Administered during Chapter 11 case | 789.25 | 0.00 | | 0.00 | FA |
| 14 | Sales tax refund - State of Texas August 2014 cr<br>03/21/16 Administered during Chapter 11 case | 7,790.23 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-51336
**Case Name:** A&B VALVE AND PIPING SYSTEMS LLC

**Period Ending:** 06/30/21

**Trustee:** (380170)  ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 02/05/16 (c)
**§341(a) Meeting Date:** 03/21/16
**Claims Bar Date:** 05/31/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Possible subrogation contribution against co- gu<br>03/21/16 Administered during Chapter 11 case | Unknown | 0.00 | | 0.00 | FA |
| 16 | AWC Litigation Claim<br>  09/19/19 OR granting AWC MN for Summary Jmt<br>(and denying debtor's MSJ) in District Court case.<br>06/30/19 AWC litigation in District Court submitted on<br>Cross-Motions for Summary Judgment; under<br>advisement<br><br>--------------------------------<br>06/30/16 Applications to employ Kelly Hart attorneys<br>pending.<br>03/15/16 TTE to retain counsel (LMP) to collect | 3,000,000.00 | 3,000,000.00 | | 0.00 | FA |
| 17 | Chatawa Management, Inc. receivable (purchased f<br>03/21/16 Administered during Chapter 11 case | 233,325.00 | 0.00 | | 0.00 | FA |
| 18 | Various collection actions (see SOFA 4(a))<br>03/21/16 Administered during Chapter 11 case | 330,085.10 | 0.00 | | 0.00 | FA |
| 19 | Goodwill<br>03/21/16 Administered during Chapter 11 case | 2,172,221.58 | 0.00 | | 0.00 | FA |
| 20 | See attached Supplemental B.25 Schedule<br>03/21/16 Administered during Chapter 11 case | 134,207.24 | 0.00 | | 0.00 | FA |
| 21 | Furniture and Fixtures<br>03/21/16 Administered during Chapter 11 case | 60,845.74 | 0.00 | | 0.00 | FA |
| 22 | Leasehold Improvements<br>03/21/16 Administered during Chapter 11 case | 160,371.70 | 0.00 | | 0.00 | FA |
| 23 | Computer Equipment<br>03/21/16 Administered during Chapter 11 case | 290,447.70 | 0.00 | | 0.00 | FA |
| 24 | See attached Supplemental B.30 Schedule<br>03/21/16 Administered during Chapter 11 case | 8,864,721.29 | 0.00 | | 0.00 | FA |
| 25 | Prepaid Assets | 530,616.98 | 150,000.00 | | 159,963.24 | FA |
| 26 | Cash Retainer - Kelly Hart law firm  (u)<br>  07/29/19 Administered during Chapter 11 case (eml<br>atty Shelby for accounting of retainer & fees)<br>06/30/17 Prior law firm has fee order for 198,145.50.<br>3/21/16 Firm has approx $140k in unbilled fees; fee | 0.00 | 200,000.00 | | 193,096.42 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-51336

**Case Name:** A&B VALVE AND PIPING SYSTEMS LLC

**Period Ending:** 06/30/21

**Trustee:** (380170) ELIZABETH G. ANDRUS

**Filed (f) or Converted (c):** 02/05/16 (c)

**§341(a) Meeting Date:** 03/21/16

**Claims Bar Date:** 05/31/16

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | app to be filed May include the $7500 charged for the four chapter 7's | | | | | |
| 27 | Cash Retainer - Grant Thornton (u) | 0.00 | 45,000.00 | | 42,873.90 | FA |
| 28 | Environmental Lost Profits Damages (u) | 0.00 | 107,814.00 | | 107,814.00 | FA |
| 29 | Environmental Property Damages Claim (u) | 0.00 | 20,000.00 | | 0.00 | FA |
| 29 | **Assets** Totals (Excluding unknown values) | **$33,175,396.42** | **$4,493,140.17** | | **$2,779,799.04** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/30/19 AWC litigation in District Court submitted on Cross-Motions for Summary Judgment; under advisement

---------------------------------

05/16/18 TCW Rick Shelby - AWC litigation: court gave parties 45 days to enter into a Stipulation of Facts. LMP will try to match up the quotes with the payments, determine what was paid for and not shipped, go back to D. Rubin and make a proposal to settle for say $500k. Valves were being shipped FOB, remaining to ship was 4.5MM, A&B paid 6MM, so overpaid 1.5MM; now need to know the "cost"; environmental loss claim pending.

06/30/19 AWC litigation in District Court submitted on Cross-Motions for Summary Judgment; under advisement

---------------------------------

05/16/18 TCW Rick Shelby - court gave parties 45 days to enter into a Stipulation of Facts. LMP will try to match up the quotes with the payments, determine what was paid for and not shipped, go back to D. Rubin and make a proposal to settle for say $500k. Valves were being shipped FOB, remaining to ship was 4.5MM, A&B paid 6MM, so overpaid 1.5MM; now need to know the "cost"

12/26/17 Margaret Glass w/ Geiger, Laborde & Lapeyrousse (504) 654-1319 indemity claims

12/13/17 Eml LMP re reason for trial date being removed from docket?

12/08/17 TTE recd funds from Group & Pension Admnrs, Inc. (1370.30) Refund SIN 137579; Non-covered Service, paid to Group & Pension Administrators, Inc., endorsed to TTE.

11/28/17 TCF Roger (?) Johnson (713) 391-4243 wants his 2015 W-2; email to S. Higginbotham re locatin

10/11/17 RTCT RTC Jason Billeck w/ Winston & Strawn (713) 651-2795 responding to his email of 10/2/17 and VM of 10/10/17; TCW Jason B. represents NorthStar in its bankruptcy. They are trying to clean up its balance sheet, a liquidation plan, sold all properties except one being shut in and abandoned. A&B has a claim against Northstar, total $30-40k, $5-6 in several different properties. They are trying to clean up balance sheet, need to clear M&M lien claims. 1st and 2nd lien claims ahead of M&M liens, so claimants on M&M liens are unsecured. A couple of properties sold had a positive value, the rest booked at negative value. Did not know A&B was in bankruptcy when complaint filed naming A&B. Are not going to proceed against A&B in the litigation. Would like to clean up the liens. Stipulation that claim is a Class IV unsecured claim in the plan. May be some hope to get a distribution, avoidance and/or D&O being transferred to a trust; POC for A&B filed 5/18/17 by Michael Bishop and Joe Virene (Houston) with Gray Reed & McGraw. Claim arose ? maybe July 2016. Northstar was an Involuntary C11, in12/2016 it converted to a Voluntary C11.

10/06/17 RTC Jason Billeck w/ Winston & Strawn (713) 651-2795 responding to his email of 10/2/17

09/26/17 TCW Brian Kilmer, Simon Wachsberg, John Luster, Army Long, Mike Crawford and Mark Whitfield (see notes)

08/24/17 TCW Mike Crawford re representing trustee in new claim. Reg fee is $360/hr, could agree to $325/hr. Also could discuss with his partners a contingency fee or both. Has attorney Mark Whitfield who is licensed and Texas and has specialized knowledge of non-compete law.

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: 15-51336 | Trustee: | (380170) ELIZABETH G. ANDRUS |
| Case Name: A&B VALVE AND PIPING SYSTEMS LLC | Filed (f) or Converted (c): | 02/05/16 (c) |
| | §341(a) Meeting Date: | 03/21/16 |
| Period Ending: 06/30/21 | Claims Bar Date: | 05/31/16 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

------------------------------------

06/30/16 TTE is plaintiff in pending adversary proceeding for money judgment of approx $3 million; administrative claims and fee applications anticipated by professionals and Chapter 11 admin claimants; TTE has filed claim in companion case Kimzey Casing Services, LLC (15-51337) which is an pending asset case. Applications to employ Kelly Hart attorneys pending. TTE facilitating windup of benefits plan(s) and 401(k) and relating accounting matters. CPA employed to assist.

07/12/16 Checks to other payees returned to db atty (sender)

07/11/16 TTE recd docs and checks from db atty (9), of which (2) payable to others (Brian L. Maser) and (Paul Stoumbaugh); former addr of db: 7425 Pinemont Dr, Ste 500; Houston TX 77040

06/28/16 RTCT Richard Ward (214) 769-8639 lc

06/27/16 TCW Richard Ward (214) 769-8639 - represents Tricia Tyler Kimzey, saw proof of claim filed by A&B in Kimzey case, wants supp docs, looking at P&L's don't see much support for it. Wants 2004 exam.

05/27/16 TTE recd funds from insurance broker (105,605.00)

05/25/16 TCF Frances with DOL (626) 431-2967 - what is status of 401(k) July Bus Svcs referred her back to TTE. Current Trust Statement? CB# (626) 229-1056, File 6777.

05/24/16 RTCT Frank (631) 719-8082 re whether their debt was included in the bankruptcy

05/23/16 TCF Frank w AGA (631) 719-8082 re whether their debt was included in the bankruptcy

05/17/16 RTCW Patrick Segura 365-2341, collector for Iberia Parish Sales Tax, can he still file a proof of claim? Yes, gave bar date.; RTCW Frances Lei with DOL, lc.

05/16/16 (626) 431-2967 (1847hrs) Frances with US DOL this is a "second message" have a complaint re 401(k) plan 229-1056, ref case #06777 for A&B Valve

05/13/16 TSC with Judge, L. Phillips, R. Shelby and D. Rubin; eml BMS to get docket items for adversary into QD

05/12/16 TCW S. Higginbotham 232-2212; July Services can handle the termination. Costs don't get covered by the plan, an "employer level" Believe an audit is required, can be paid by the plan. Comes out of the employees' money. Prior CPA that had the Form 5500 (Flexible Benefits Plan) and may have already done it. The 5500 is an information (compliance) return that the DOL and IRS require. Has to be done, if hasn't already. Deadline is July 31. TCW

05/09/16 Eml from Brian Kilmer with questions:

"   Does A&B need to file a proof of claim in the KCS proceeding for the intercompany receivable?

"   How much cash is left at A&B and where is it?

"   Have the professional fees been paid in full? Is there any retainer money left? If so, where is it?

"   When will the tax bills be finalized?

"   Community Bank/Sheffield and PNC have claims when we think they were paid in full-Will they withdraw these claim or will we need to file objections?

05/09/16 [left no case name or reference] TCW Karen with Royal Supply, (303) 286-1704; Kai with TRK gave her my number to call and find out when she is going to get a payment on their invoice ($2,829.75)

05/09/16 TTE recd funds from Fam Phys of Greeley LLP for refund from (Grp Pens Adm'rs) (411.35)

05/04/16 TTE recd U.S. Treas check for refund from Grp Pension Adm'rs (168.05)

05/02/16 TCW Karl Helo 984-1584

04/21/16 TCF Kevin Vigneaux, just got a call from the Dept of Labor, what does he need to do to be formally released as fiduciary for the 401(k) plan - his cell (832) 444-1272; TCF Frances (626) 229-1056 with Dept of Labor 06777 re 401(k) plan. Wants to know if the bankruptcy trustee is the trustee of this plan.

04/20/16 TCW Christy Mosley w/Caddo Sales & Tax; eml to same with sale order and Ntc of Commencement

04/20/16 TCW Ben Kadden, he talked to Louis and Alice about the issue; he will file an ex parte application in the KCS case and make reference to the one filed in A&B, Alice said he should get with me and John re the allocation between the two estates. Louis says go through the entries that are clearly debtor specific, the rest, come to some agreeable conclusion. He will be here May 5,

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 15-51336

Case Name: A&B VALVE AND PIPING SYSTEMS LLC

Period Ending: 06/30/21

Trustee: (380170) ELIZABETH G. ANDRUS

Filed (f) or Converted (c): 02/05/16 (c)

§341(a) Meeting Date: 03/21/16

Claims Bar Date: 05/31/16

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

04/06/16 TCW Brian Kilmer (214) 763-6801, lc TCW Kilmer, issue important to his client: tax returns for debtor and Kimzey, will f/u with a detailed email and proposal, they will pay for the preparation of the returns. Might be easier to utilize prior tax preparers, because they are owned by a number of trusts it's pretty complicated. Kevin Vigneaux. Offer some amount

03/31/16 TCW Benjamin Kadden re order on UCC fees.

03/28/16 TCF "counsel to a company called Epicor Software Corporation," the debtor is using "our software" and they need to know if they need to turn off support or whether estate will continue to need it. It's on a per diem (925) 241-3502.

03/21/16 (973) 929-3290 TCF (866) 243-6057 ID 157790? - transferred me to ? dept - left on hold for too long; eml db atty for his client to review claims for obvious invalidity

03/21/16 Anthony Roger (832) 520-5503 - former employee of A&B, Maupin told him to call me. Calling to give me some information on persons similarly situated to himself. Has a couple of questions.

03/16/16 OR on MFR of 3K Partners

03/16/16 RTCW Denny Hauser (814) 442-5362 W/C auditor with Broderick Casualty Ins co. Ryan Maupin gave him my name. Needs information for a cancellation audit.

03/15/16 TCF Tim Beavers (713) 714-8104 with ??? Mfrs. has some outstanding invoices, left cb# (281) 970-6745

03/09/16 TCT Brian Kilmer (7130 588-5455, lc; TCT (214) 731-3111 (debug); cell (214) 763-6801

03/08/16 TCW Cassandra Shoemaker (214) 969-1613 (direct) were former landlords of debtor (Houston). Estate will not attempt to enforce sublease of Houston lease. "New" A&B? TL db atty.

03/08/16 TCW J. Luster -- ask B Kilmer if i can hold back $10k for estate expenses.

3/7/16 1500hrs - 1559hrs Conf Call (1Box) 800) 662-6992, code 3667516. (see notes)

Brian Kilmer (3K Partners)

Louis Phillips (DB)

Rick Shelby (DB)

Peter Kopfinger (DB)

John Luster (Kimzey C7)

Rick Ward (UCC)

03/07/16 TCF Andrew Cormier, s/h of debtor; will he get a K-1? 794-4685

03/07/16 TCW John Osborne with Service Steel Warehouse (713) 675-2631, TTE does not know why claim listed as contingent. Suggest he call db atty and ask, and file POC (he got ntc) and send to insurer

03/04/16 TCW Jeanette Shapleigh with Genesis Conferencing (781) 761-6250, vendor to debtor; Ntc TTE forwarded shows p/d, invoices are post-petition. A&B is saying they are not going to be paying invoices.

03/02/16 MT Dennis Cooley (337) 519-2002, no appt, his last paycheck bounced, former president of the company; TCF Craig Lockhart (832) 230-1884 with Tripod Logistics, debt owed. (832) 247-4742

03/01/16 TCF Cassandra Shoemaker (214) 969-1613 (or -1700), with Thompson & Knight, represent the previous landlord, has a question about sublease. TCF John Osborn (713) 675-2631 with Service Steel Warehouse (713) 240-9255, question re characterization of claim on Sch F. TCF Dennis Cooley, 519-2002. TCF Larry Berkovich with Epicor Software (925) 241-3502 or (408) 483-0494, company still using software support, $17k post-petition debt owed.

02/29/16 TCF Ryan Macombie 280-1755. TCF Dennis Cooley, 519-2002, given TTE's name by R. Maupin

02/26/16 TCW Ryan Maupin (212) 542-9988, ryan.maupin@us.gt.com, will be in Houston a few days a week (917) 903-6911 cell. See notes in file. TCF Joseph

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 15-51336 | | Trustee: | (380170) | ELIZABETH G. ANDRUS |
|---|---|---|---|---|---|
| Case Name: | A&B VALVE AND PIPING SYSTEMS LLC | | Filed (f) or Converted (c): | 02/05/16 (c) | |
| | | | §341(a) Meeting Date: | 03/21/16 | |
| Period Ending: 06/30/21 | | | Claims Bar Date: | 05/31/16 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Garcia, ex-employee of A&B, when will he get his salary (832) 808-1813.

02/25/16 TCT Dan Wegener (504) 779-3349 - chapter 7 estate has no interest in leases with Enterprises, which were not assumed in the chapter 11, or the vehicles, if not titled to the debtor.

02/25/16 TCF Ryan Macombie 280-1755 - has open invoices for his son, up to 12/18/15, TCW Andrew Cormier, 616-0601, rtc 794-4685, minority owner of debtor, got name from Ryan Maupin, what will he get to file his "final paperwork" a K-1, needs to file his tax return.

02/24/16 TCF Kevin vigneaux, returning TTE's call (281) 301-7829

02/23/16 Eml to CPA Higginbotham with drafts of pleadings. TCW Angela Ingraham (888) 333-5859; to terminate just need a letter stating plan is to be terminated and why, and they will send out a packet, to start the process to make distribution to plan participants. 2016 fees are about $3500 for administration (invoiced monthly, Jan was paid, $2,851 remaining). Terminate the contract is $750. Still have to do year-end reports, and a number of other things. There is a cash balance that would cover it (forfeitures, $1,400.00). John Hancock website. Will need to complete 2015 forms before can do plan termination. Census report and Questionnaire, both on Client Portal. Kevin could possibly complete before he leaves. He is listed as CFO, and he has done it before. Kimzey Casing Services, LLC is a participating employer, and they had some employees being used underneath this plan. It's actually one plan, so termination docs will affect both. TCT Kevin Vigneaux (VEE-NO) (281) 301-7829 Direct, left call. Eml Mark Miller w/RBG re termination. TCF Ryan McCombie, 280-1755, left call

02/22/16 TCW Joe Howell (443) 578-4482, collection agency for XO Communications $11k. TCW Robert Broll, (210) 710-4941, landlord for db at 1331 Escondido St, Kennedy, TX, 2015 lease; please send the 1099 to him at 1336 Hitch Rd, Schertz TX 78154-1838. Spoke with Kevin Vigneaux CEO with original company (281) 301-7829 in Houston, TX. MT Louis Phillips at courthouse; eml LMP with wire transfer instructions.

02/18/16 TCW Dan Wegener (504) 779-3349 with Enterprise Fleet Mgmt - have 24 truck leases with the debtor, was contacted by the purchaser of the "company," Don't recall name, Gideon Hixon, his email address is at A&B Valve? There is equity in some of the leases. He has talked for years with the former CEO Kevin Vigneaux (sp?) re buying out the leases. He is in the process of picking up trucks, will hold the money if he sells them. Told him not to do anything until he hears back from me. He will email me one of the leases; they are all the same.

02/16/16 RTCF John Osborne w/Service Steel Warehouse (713) 675-2631, lc

02/16/16 Order on C11 Admin Exp App by Circor Energy Products, Inc. (27,576.20); TCF Dan Waggoner (sp?) with Enterprise Leasing, had been contacted by purchase of A&B, is it still in Chapter 7? (504) 779-3349. Have a number of operating leases with debtor.

02/15/16 There is $1M in cash somewhere. Cases have conflicts in them. He has talked to Rick Ward (reps a noteholder) and Ben Kadden, Unsec Cred Comm. Kimzey's son bought some of the assets (father had sold). Sheffield cases are no-asset, only asset a warehouse in PA, in foreclosure. Ward says Kimzey will be the better case. There were two sales that took place about a week apart. Bank got paid all from first sale, bal paid from second sale. Rick Ward thinks there is no second mortgage, because they didn't record their continuation statement.

02/12/16 TCF John Osborne w/Service Steel Warehouse (713) 675-2631 - they were listed as an unsecured creditor with "contingent" debt--why? This is impeding his ability to collect from his insurance co.

02/10/16 TCW and eml to J. Luster with notes and request for advice

02/09/16 1728hrs Lynn Butler (512) 479-9758, atty for purchaser of some of the assets out of the A&B Valve bankruptcy (call from (512) 472-5456) Austin, TX

02/09/16 TCF Richard Ward (214) 769-8639, atty for Tricia Tyler Kinzey in 15-51337, Kimzey Casing Service case; assets sold for for $1.2M more than what was owed to PNC directly by Kinzey, How would remaining proceeds be apportioned between Kinzey and A&B Valve; his position is that 1.5M should go to the Kinzey case; how does TTE want to proceed? Or should his client start filing pleadings?

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-51336 | **Trustee:** (380170) ELIZABETH G. ANDRUS |
| **Case Name:** A&B VALVE AND PIPING SYSTEMS LLC | **Filed (f) or Converted (c):** 02/05/16 (c) |
| | **§341(a) Meeting Date:** 03/21/16 |
| **Period Ending:** 06/30/21 | **Claims Bar Date:** 05/31/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** March 8, 2017 | | | **Current Projected Date Of Final Report (TFR):** June 28, 2020 (Actual) | | |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-51336 | | | **Trustee:** | ELIZABETH G. ANDRUS (380170) | |
| **Case Name:** | A&B VALVE AND PIPING SYSTEMS LLC | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******0466 - Checking Account | |
| **Taxpayer ID #:** | **-***1417 | | | **Blanket Bond:** | $33,683,348.00 (per case limit) | |
| **Period Ending:** | 06/30/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/18/16 | | Kelly, Hart & Pitre, LLP | Funds wired to incorrect case. ClkK #101 issued 3/21/16 to Sheffield Holdings (15-51338) | 1280-000 | 96,028.99 | | 96,028.99 |
| 03/18/16 | {1} | Kelly, Hart & Pitre, LLP | T/O OF CASH ASSETS | 1129-000 | 1,300,668.57 | | 1,396,697.56 |
| 03/21/16 | 101 | SHEFFIELD HOLDINGS, LP | Funds wired to incorrect (A&B Valve 15-51336) | 1280-000 | -96,028.99 | | 1,300,668.57 |
| 03/21/16 | 102 | 3K Partners, Ltd. | CLAIM PAID | 4210-000 | | 1,000,000.00 | 300,668.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 726.62 | 299,941.95 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 415.90 | 299,526.05 |
| 05/04/16 | {25} | GRP & Pension Administrators | US Treas check for group/pension plan [Full Ck# 4030 52477061] | 1129-000 | 168.05 | | 299,694.10 |
| 05/11/16 | {25} | GRP & Pension Administrators | US Treas check for group/pension plan | 1129-000 | 411.35 | | 300,105.45 |
| 05/27/16 | {25} | McGriff Seibels & Williams, Inc. | Funds from insurance broker for rebate of unearned premium | 1129-000 | 105,605.00 | | 405,710.45 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 420.90 | 405,289.55 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.55 | 404,650.00 |
| 07/11/16 | {25} | U.S. Fire Ins Co | Excess Loss Reimbursement - Jessi Granger | 1129-000 | 396.04 | | 405,046.04 |
| 07/11/16 | {25} | Group & Pension Administrators, Inc. | PHIA Refund/Fees: October (Kimberley Beltramo)~Invoice Number 111715 | 1129-000 | 477.61 | | 405,523.65 |
| 07/11/16 | {25} | U.S. Fire Ins Co | Excess Loss Reimbursement - Jessi Granger | 1129-000 | 505.04 | | 406,028.69 |
| 07/11/16 | {25} | U.S. Fire Ins Co | Excess Loss Reimbursement - Michael Monteiro | 1129-000 | 2,252.73 | | 408,281.42 |
| 07/11/16 | {25} | U.S. Fire Ins Co | Excess Loss Reimbursement - Michael Monteiro | 1129-000 | 6,454.08 | | 414,735.50 |
| 07/11/16 | {25} | John Hancock Life Ins Co. | Payee: Trustees of A&B Valve U Piping Systems LLC 401(k) Plan~Policy #PG00483400, Reference #160055040672 0050 | 1129-000 | 10,730.32 | | 425,465.82 |
| 07/11/16 | {25} | U.S. Fire Ins Co | Excess Loss Reimbursement - Carolyn Cormier | 1129-000 | 13,558.63 | | 439,024.45 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 590.67 | 438,433.78 |
| 08/05/16 | {27} | Grant Thornton, LLC | Check for funds held as retainer "Project Potter" | 1229-000 | 42,873.90 | | 481,307.68 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 745.08 | 480,562.60 |
| 09/06/16 | {25} | Enterprise Fleet Management | Refund | 1129-000 | 15,326.47 | | 495,889.07 |
| 09/23/16 | 103 | Lugenbuhl, Wheaton, Peck, Ranking & Hubbard | Ref # FEES | 2990-000 | | 28,782.00 | 467,107.07 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.71 | 466,402.36 |
| | | | Subtotals : | | $1,499,427.79 | $1,033,025.43 | |

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-51336

**Case Name:** A&B VALVE AND PIPING SYSTEMS LLC

**Taxpayer ID #:** **-***1417

**Period Ending:** 06/30/21

**Trustee:** ELIZABETH G. ANDRUS (380170)

**Bank Name:** Mechanics Bank

**Account:** ******0466 - Checking Account

**Blanket Bond:** $33,683,348.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 650.84 | 465,751.52 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.68 | 465,038.84 |
| 12/05/16 | {25} | Group Pension Administrators, Inc. | Caremark RX Inc for refund/rebate, from (Grp Pens Adm'rs) | 1129-000 | 74.04 | | 465,112.88 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.15 | 464,445.73 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.45 | 463,733.28 |
| 02/10/17 | 104 | Ron Clark | 401K deferrals and employer match from prior years that were not deposited<br>Voided on 03/26/17 | 5400-000 | | 415.38 | 463,317.90 |
| 02/10/17 | 105 | Janet Duncan | 401K deferrals and employer match from prior years that were not deposited<br>Voided on 03/26/17 | 5400-000 | | 125.00 | 463,192.90 |
| 02/10/17 | 106 | Lisa Kukowski | 401K deferrals and employer match from prior years that were not deposited | 5400-000 | | 19.10 | 463,173.80 |
| 02/10/17 | 107 | Hernando Rodriguez | 401K deferrals and employer match from prior years that were not deposited | 5400-000 | | 207.69 | 462,966.11 |
| 02/10/17 | 108 | Brian L. Maser | 401K deferrals and employer match from prior years that were not deposited<br>Voided on 03/26/17 | 5400-000 | | 139.29 | 462,826.82 |
| 02/10/17 | 109 | Jose B. Ochoa | 401K deferrals and employer match from prior years that were not deposited<br>Stopped on 05/23/17 | 5400-000 | | 66.28 | 462,760.54 |
| 02/10/17 | 110 | Jesse Plascencia | 401K deferrals and employer match from prior years that were not deposited<br>Stopped on 05/23/17 | 5400-000 | | 78.11 | 462,682.43 |
| 02/20/17 | 111 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/20/2017 FOR CASE #15-51336, TRUSTEE'S BLANKET BOND | 2300-000 | | 170.76 | 462,511.67 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 622.54 | 461,889.13 |
| 03/26/17 | 104 | Ron Clark | 401K deferrals and employer match from prior years that were not deposited<br>Voided: check issued on 02/10/17 | 5400-000 | | -415.38 | 462,304.51 |
| 03/26/17 | 105 | Janet Duncan | 401K deferrals and employer match from prior years that were not deposited<br>Voided: check issued on 02/10/17 | 5400-000 | | -125.00 | 462,429.51 |
| 03/26/17 | 108 | Brian L. Maser | 401K deferrals and employer match from prior years that were not deposited<br>Voided: check issued on 02/10/17 | 5400-000 | | -139.29 | 462,568.80 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 688.13 | 461,880.67 |

Subtotals : $74.04 $4,595.73

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-51336
**Case Name:** A&B VALVE AND PIPING SYSTEMS LLC

**Taxpayer ID #:** **-***1417
**Period Ending:** 06/30/21

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Mechanics Bank
**Account:** ******0466 - Checking Account
**Blanket Bond:** $33,683,348.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/17 | {25} | Group & Pension Administrators, Inc. | WC Refund (John Hartman)~Invoice Number 39117 | 1129-000 | 2,633.58 | | 464,514.25 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 622.39 | 463,891.86 |
| 05/10/17 | {28} | Levin Papantonio Thomas et cl | Net Settlement Funds | 1249-000 | 107,814.00 | | 571,705.86 |
| 05/12/17 | 113 | Harris County Utility District #14 | Claim not included in Order (Dkt. No. 435) Voided on 08/17/17 | 4210-000 | | 12,661.75 | 559,044.11 |
| 05/12/17 | 114 | Harris County, et al. | CLAIM PAID | 4210-000 | | 22,871.34 | 536,172.77 |
| 05/23/17 | 109 | Jose B. Ochoa | 401K deferrals and employer match from prior years that were not deposited<br>Stopped: check issued on 02/10/17 | 5400-000 | | -66.28 | 536,239.05 |
| 05/23/17 | 110 | Jesse Plascencia | 401K deferrals and employer match from prior years that were not deposited<br>Stopped: check issued on 02/10/17 | 5400-000 | | -78.11 | 536,317.16 |
| 05/25/17 | 112 | Ector CAD | CLAIM PAID | 4210-000 | | 24,067.54 | 512,249.62 |
| 05/25/17 | 115 | Jefferson County | CLAIM PAID<br>Voided on 06/12/17 | 4210-000 | | 1,433.04 | 510,816.58 |
| 05/25/17 | 116 | Pecos County | CLAIM PAID | 4210-000 | | 5,816.60 | 504,999.98 |
| 05/25/17 | 117 | Rusk County | CLAIM PAID | 4210-000 | | 31,080.49 | 473,919.49 |
| 05/25/17 | 118 | Winkler County | CLAIM PAID | 4210-000 | | 1,386.84 | 472,532.65 |
| 05/25/17 | 119 | Clerk, U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | | | 144.39 | 472,388.26 |
| | | Jose B. Ochoa | NON-ESTATE FUNDS 66.28 | 5400-001 | | | 472,388.26 |
| | | Jesse Plascencia | NON-ESTATE FUNDS 78.11 | 5400-001 | | | 472,388.26 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 842.74 | 471,545.52 |
| 06/12/17 | 115 | Jefferson County | CLAIM PAID<br>Voided: check issued on 05/25/17 | 4210-000 | | -1,433.04 | 472,978.56 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 756.14 | 472,222.42 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.18 | 471,548.24 |
| 08/17/17 | 113 | Harris County Utility District #14 | Claim not included in Order (Dkt. No. 435) Voided: check issued on 05/12/17 | 4210-000 | | -12,661.75 | 484,209.99 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 766.17 | 483,443.82 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.18 | 482,771.64 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 740.68 | 482,030.96 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 693.33 | 481,337.63 |
| 12/08/17 | {25} | ELAP Services, LLC | Refund SIN 137579; Non-covered Service, paid to Group & Pension Administrators, Inc., endorsed to TTE. | 1129-000 | 1,370.30 | | 482,707.93 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 670.63 | 482,037.30 |

| | | | Subtotals : | | $111,817.88 | $91,661.25 | |

{} Asset reference(s)

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-51336 | | **Trustee:** | ELIZABETH G. ANDRUS (380170) | | |
| **Case Name:** | A&B VALVE AND PIPING SYSTEMS LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******0466 - Checking Account | | |
| **Taxpayer ID #:** | **-***1417 | | **Blanket Bond:** | $33,683,348.00  (per case limit) | | |
| **Period Ending:** | 06/30/21 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 762.67 | 481,274.63 |
| 02/08/18 | | Castex Energy, Inc. | Adjustment to update case due to RDC software | 1129-000 | 510.85 | | 481,785.48 |
| 02/08/18 | 120 | Voyager Petroleum, Inc. | Castex Energy, Inc - Revenue for Voyager Petroleum (17-51650) | 1129-000 | -510.85 | | 481,274.63 |
| 02/19/18 | 121 | Voyager Petroleum Inc. | Voided on 02/19/18 | 1280-000 | -510.85 | | 480,763.78 |
| 02/19/18 | 121 | Voyager Petroleum Inc. | Voided: check issued on 02/19/18 | 1280-000 | 510.85 | | 481,274.63 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 646.38 | 480,628.25 |
| 03/28/18 | 122 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/28/2018 FOR CASE #15-51336 | 2300-000 | | 132.76 | 480,495.49 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 691.31 | 479,804.18 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.25 | 479,136.93 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 758.14 | 478,378.79 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 665.14 | 477,713.65 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 732.92 | 476,980.73 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 708.93 | 476,271.80 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.35 | 475,906.45 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 430.27 | 475,476.18 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.80 | 475,085.38 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.46 | 474,707.92 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.20 | 474,278.72 |
| 02/14/19 | 123 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2019 FOR CASE #15-51336 | 2300-000 | | 124.35 | 474,154.37 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.82 | 473,790.55 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.43 | 473,414.12 |
| 04/03/19 | {11} | Kimzey Casing Service (15-51337) | Chapter 11 admin expense | 1129-000 | 51,995.57 | | 525,409.69 |
| 04/03/19 | {11} | Kimzey Casing Service (15-51337) | Chapter 11 admin expense | 1129-000 | 204,475.64 | | 729,885.33 |
| 04/03/19 | {11} | Kimzey Casing Service (15-51337) | Chapter 11 admin expense | 1129-000 | 718,911.70 | | 1,448,797.03 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,136.56 | 1,447,660.47 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,229.51 | 1,446,430.96 |
| 06/07/19 | 124 | 3K Partners, LTD | CLAIM PAID (6/7/19 Stipulated and Agreed Order) | 4210-000 | | 1,334,750.00 | 111,680.96 |
| 06/07/19 | 125 | Elizabeth G. Andrus | 506(c) Costs Surcharge per 6/7/19 Stipulated & Agreed Order | 2100-000 | | 65,250.00 | 46,430.96 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.31 | 45,938.65 |

| | | | | Subtotals : | $975,382.91 | $1,411,481.56 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-51336

**Case Name:** A&B VALVE AND PIPING SYSTEMS LLC

**Taxpayer ID #:** **-***1417

**Period Ending:** 06/30/21

**Trustee:** ELIZABETH G. ANDRUS (380170)

**Bank Name:** Mechanics Bank

**Account:** ******0466 - Checking Account

**Blanket Bond:** $33,683,348.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.53 | 45,897.12 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.72 | 45,859.40 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.43 | 45,822.97 |
| 10/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 41.43 | 45,781.54 |
| 11/29/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 35.11 | 45,746.43 |
| 12/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 41.35 | 45,705.08 |
| 01/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 38.71 | 45,666.37 |
| 02/13/20 | 126 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/13/2020 FOR CASE #15-51336 | 2300-000 | | 25.17 | 45,641.20 |
| 02/28/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 34.93 | 45,606.27 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 36.44 | 45,569.83 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 72.83 | 45,497.00 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 70.29 | 45,426.71 |
| 06/17/20 | 127 | Darnall, Sikes, Gardes & Frederick | Ref # FEES | 3410-000 | | 9,540.70 | 35,886.01 |
| 06/17/20 | 128 | Darnall, Sikes, Gardes & Frederick | Ref # EXP | 3420-000 | | 294.77 | 35,591.24 |
| 06/30/20 | | Kelly, Hart & Pitre, LLP | Balance of legal retainer | | 160,204.61 | | 195,795.85 |
| | | Kelly, Hart & Pitre, LLP | CLAIM PAID          -30,453.00 | 6210-000 | | | 195,795.85 |
| | | Kelly, Hart & Pitre, LLP | CLAIM PAID          -2,438.81 | 6220-000 | | | 195,795.85 |
| | {26} | | T/O OF CASH ASSETS          193,096.42 | 1229-000 | | | 195,795.85 |
| 08/03/20 | 129 | United States Trustee<br>(ADMINISTRATIVE) | Dividend paid 100.00% on $10,725.00, U.S. Trustee Quarterly Fees;  Reference: QUARTERLY FEE | 2950-000 | | 10,725.00 | 185,070.85 |
| 08/03/20 | 130 | 3K Partners, Ltd. | Dividend paid  50.63% on $4,890,654.85; Claim# 198; Filed: $4,890,654.85; Reference: Claim may include statutory Interest Check may include statutory Interest | 4210-000 | | 141,755.69 | 43,315.16 |
| 08/03/20 | 131 | ELIZABETH G. ANDRUS | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 43,315.16 | 0.00 |
| | | | Dividend paid 100.00%          41,393.97 on $106,643.97;  Claim# ; Filed: $106,643.97 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          1,921.19 on $1,921.19;  Claim# ; Filed: $1,921.19 | 2200-000 | | | 0.00 |

Subtotals :          $160,204.61          $206,143.26

{} Asset reference(s)

Printed: 06/30/2021 06:00 PM     V.20.33

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 15-51336 | **Trustee:** | ELIZABETH G. ANDRUS (380170) |
| **Case Name:** A&B VALVE AND PIPING SYSTEMS LLC | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******0466 - Checking Account |
| **Taxpayer ID #:** **-***1417 | **Blanket Bond:** | $33,683,348.00  (per case limit) |
| **Period Ending:** 06/30/21 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 2,746,907.23 | 2,746,907.23 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 2,746,907.23 | 2,746,907.23 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,746,907.23** | **$2,746,907.23** | |

| | |
|---|---|
| Net Receipts : | 2,746,907.23 |
| Plus Gross Adjustments : | 32,891.81 |
| Net Estate : | $2,779,799.04 |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******0466** | 2,746,907.23 | 2,746,907.23 | 0.00 |
| | **$2,746,907.23** | **$2,746,907.23** | **$0.00** |

{} Asset reference(s)